# EXHIBIT K

**EXHIBIT K**

***Hospira, Inc., et al. v. Eurohealth International Sarl, et al.,***
**Case Nos. 1:14-cv-00487-GMS and 1:14-cv-01008-GMS (D. Del.)**

<u>**Plaintiffs' Deposition Designations**</u>

Plaintiffs Hospira, Inc. ("Hospira") and Orion Corporation ("Orion") (collectively, "Plaintiffs") hereby submit their deposition designations with Defendants' objections to such designations, Defendants' counter-designations, Plaintiffs' objections to such counter-designations, Plaintiffs' counter-counter designations, and Defendants' objections thereto.

Plaintiffs reserve the right to designate testimony from any witness appearing to testify live at trial who becomes unavailable.

Plaintiffs reserve the right to counter-designate additional testimony in order to authenticate documents if necessary.

Plaintiffs reserve the right to assert further objections to questions posed during the depositions if and when such deposition testimony is offered at trial.

While Plaintiffs' counter-counter designations are generally listed in order next to the closest relevant portion of Defendants' counter-designations, Plaintiffs reserve the right to include them as counter-counter designations to other portions of testimony if Defendants intend to play or read those other portions at trial.

Plaintiffs incorporate by reference designation of any errata pertinent to the excerpts of the deposition transcripts designated, counter-designated, or counter-counter designated by the Parties.

Defendants object to Plaintiffs affirmatively designating testimony from their own witnesses, including Aantaa, Bachand, Glivar, and Haapalinna, as improper under Fed. R. Civ. P.

32(a).  Defendants reserve the right to play or read any of Defendants' affirmative designations for Aantaa, Bachand, Glivar, and Haapalinna, if and when each of those transcripts is read or played in Court.  Defendants also object to Plaintiffs designating testimony from Haapalinna because Plaintiffs have not provided complete copies of the Haapalinna depositions.

In addition to the specific objections identified below, Defendants object to Plaintiffs' designation of any and all testimony taken in any deposition or at trial in *Hospira v. Sandoz*, 09-cv-04591 (D. N.J.) at least on the grounds that under F.R.C.P. 32(a) F.R.E. 105, and/or F.R.E. 801/802, such testimony is not admissible against Defendants, who were not represented at any of the depositions taken in the *Sandoz* matter.  Plaintiffs assert that the deposition and trial testimony is admissible, at least on the grounds that the witnesses are unavailable as per Fed. R. Civ. P. 32(a)(4) and/or F.R.E. 804.  In addition, Defendants had a full and fair opportunity to cross examine Dr. Riku Aantaa on his *Sandoz* deposition and trial testimony.  Defendants specifically confirmed with Dr. Aantaa that he had reviewed his prior testimony and had testified truthfully.  (Aantaa Tr. Dec. 2, 2015 at 9:1-25.)

Defendants object to Plaintiffs' untimely designations from the trial testimony of Dr. Aantaa and Ms. Glivar.

A list of codes for Plaintiffs' and Defendants' Objections can be found at the end of this document.

## A.    RIKU AANTAA (January 6, 2011)

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 4:2-4:10 | 402 | | | | |
| 5:7-5:10 | | 5:11-5:19 | NC | | |
| 8:22-8:25 | | | | | |
| 9:5-9:25 | 402 | | | | |
| 10:2-10:25 | 901, 402, 403, 801/802 | | | | |
| 11:2-11:17 | 901, 402, 403, 801/802 | | | | |
| 12:10-12:25 | 402, 801/802, 602 | | | | |
| 13:2-13:5 | 402 | 13:6-13:9 | NC | | |
| 13:10-13:25 | 402, 801/802 | | | | |
| 14:2-14:25 | 402 | | | | |
| 15:2-15:25 | 402 | | | | |
| 16:2-16:25 | 402 | | | | |
| 17:2-17:8 | 106(17:10), 402 | | | | |
| 17:11-17:18 | 402 | 17:25-18:23, 20:22-25, 21:2-21:25, 22:2-22:25, 23:12-23:18, 26:10-26:13, 26:21-26:25, 27:2-27:10, 28:15-28:25, 29:2-29:22 | NC as to 22:7-22:25, 23:12-23:18, Rel., RP, Inc. | 17:19-17:24, 25:18-26:9, 27:11-27:13 | 402, 403 |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 30:3-30:25 | | | | | |
| 31:2-31:25 | 901, 403, 801/802 | | | | |
| 32:2-32:16 | 801/802 | | | | |
| 32:19-32:25 | 801/802 | | | | |
| 33:2-33:8 | 801/802, 402 | | | | |
| 33:19-33:24 | 801/802 | | | | |
| 34:7-34:13 | 801/802 | | | | |
| 35:13-35:25 | 801/802, 402 | | | | |
| 36:2-36:20 | | | | | |
| 39:23-39:25 | 801/802, 402 | 38:16-38:25, 39:2-39:10 | NC, Rel. | | |
| 40:2-40:25 | 801/802, 402 | | | | |
| 41:2-41:2 | 801/802, 402 | 41:21-41:25, 42:2-41:11 | | | |
| 44:17-44:25 | 801/802, 402, 403, 701/702 | | | | |
| 45:6-45:17 | 801/802, 402, 403, 701/702 | | | | |
| 45:19-45:25 | 801/802, 402, 403, 701/702 | | | | |
| 46:4-46:13 | 801/802, 402, 403, 701/702 | | | | |
| 47:7-47:19 | 801/802, 402, 403, 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 48:21-48:25 | 801/802, 402, 403, 701/702 | | | | |
| 49:2-49:13 | 801/802, 402, 403, 701/702 | 49:24-49:25-50:2-50:7 | NC | | |
| 50:8-50:13 | 801/802, 402, 403, 701/702 | 50:25, 51:2-51:24 | | 50:14-50:19, 50:21-50:24 | 402, 403, 701/702, 602 |
| 51:25-51:25 | 801/802, 402, 403, 701/702 | | | | |
| 52:2-52:20 | 801/802, 402, 403, 701/702 | | | | |
| 53:3-53:18 | 801/802, 402, 403, 701/702 | | | | |
| 53:22-53:25 | 801/802, 402, 403, 701/702 | | | | |
| 54:2-54:21 | 801/802, 402, 403, 701/702 | | | | |
| 54:23-54:25 | 801/802, 402, 403, 701/702 | | | | |
| 55:13-55:25 | | | | | |
| 56:2-56:6 | | 56:10-14, 57:9-10 | | | |
| 58:18-58:25 | 801/802 | | | | |
| 59:2-59:16 | 801/802 | 59:17-22 | | | |
| 59:23-59:25 | 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 60:2-60:12 | 801/802 | 61:16-61:19, 62:2-62:7, 62:21-62:25, 63:2-63:3, 64:22-64:25, 65:2-65:20, 66:2-66:25, 67:2-67:11, 76:15-76:25, 68:2-68:12, 68:20-68:25, 69:2-69:7, 69:9-69:15, 69:17-69:24, 70:2-70:14 | NC as to 66:2-66:25, 67:2-67:11, 76:15-76:25, 68:2-68:12, 70:2-70:14; LO | | |
| 75:2-75:11 | 402, 403 | 75:12-18 | C/O | | |
| 75:19-75:25 | 402, 403 | | | | |
| 76:2-76:18 | 402, 403 | | | | |
| 77:2-77:6 | 402, 403, 801/802 | 77:15-18 | | | |
| 79:15-79:23 | 402, 403, 801/802 | | | | |
| 81:6-81:14 | 801/802, 402, 403, 701/702 | | | | |
| 81:16-81:20 | 801/802, 402, 403, 701/702 | | | | |
| 81:22-81:25 | 801/802, 402, 403, 701/702 | | | | |
| 82:2-82:25 | 801/802, 402, 403, 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 83:2-83:25 | 801/802, 402, 403, 701/702 | 84:2-16 | LO | | |
| 84:17-84:25 | 801/802, 402, 403, 701/702 | | | | |
| 85:2-85:7 | 801/802, 402, 403, 701/702 | 85:18-85:25, 86:2-86:5, 86:8-86:16, 87:5-87:9, 87:19-87:25, 88:2-88:10 | NC | 86:17-86:25, 87:2-87:4 | 602, 701/702, 403 |
| 88:11-88:23 | 106 (88:24-89:2), 801/802 | | | | |
| 89:3-89:7 | | | | | |
| 89:16-89:23 | | | | | |
| 90:6-90:13 | | 90:14-90:17 | | | |
| 90:18-90:25 | 801/802 | | | | |
| 91:2-91:2 | 801/802 | | | | |
| 91:6-91:7 | 801/802 | | | | |
| 91:13-91:16 | 801/802, 701/702 | 91:17-91:23 | | | |
| 92:22-92:25 | 402, 403, 801/802, 701/702 | | | | |
| 93:2-93:9 | 402, 403, 801/802, 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 93:12-93:22 | 402, 403, 801/802, 701/702 | 93:23-94:18 | | | |
| 98:12-98:25 | | | | | |
| 99:2-99:7 | | | | | |
| 99:9-99:9 | | 99:10-25, 100:2-7 | C/O | | |
| 100:8-100:25 | 402, 403, 801/802, 701/702 | | | | |
| 101:2-101:21 | 402, 403, 801/802, 701/702 | 103:15-103:25, 104:2-104:3, 104:8-104:25, 105:2-105:3, 106:11-106:14, 107:25, 109:7, 110:3-110:19 | NC, Inc. | 106:24-106:25, 107:7, 107:10-107:22, 107:24, 109:17-109:19, 109:21-109:25, 110:2 | 402, 403, 106(107:2, 107:4-6) |
| 111:2-111:6 | 106 (110:24-25) | 111:7-111:18 | | 111:19-112:2 | 402, 403 |
| 113:3-113:25 | | | | | |
| 114:2-114:9 | | 114:10-16 | | 115:14-115:19 | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 115:12-115:19 | | 117:12-117:22, 119:2-119:12, 123:24-123:25, 124:2-124:13, 125:4-125:25, 126:2-126:4, 129:22-129:25, 130:2-130:25, 131:2-131:5 | NC, Rel., H | | |
| 134:18-134:25 | 402, 801/802 | | | | |
| 135:2-135:25 | 402, 801/802) | 136:2-7 | | 136:8-136:9 | |
| 136:10-136:13 | 402, 801/802, 701/702 | | | | |
| 136:15-136:19 | 402, 801/802, 701/702 | | | | |
| 137:24-137:25 | 402, 801/802, 701/702 | | | | |
| 138:2-138:2 | 402, 801/802, 701/702 | | | | |
| 138:5-138:8 | 402, 801/802, 701/702 | 138:9-138:11 | | | |
| 138:12-138:25 | 402, 801/802, 701/702 | | | | |
| 139:2-139:3 | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 130[sic, 139]:6-139:13 | | 139:14-139:25, 140:2-3 | | | |
| 140:4-140:21 | 402, 801/802 | | | | |
| 146:12-146:25 | | | | | |
| 147:16-147:22 | | | | | |
| 148:25-148:25 | | | | | |
| 149:2-149:14 | 402, 403, 801/802, 701/702 | | | | |
| 149:16-149:21 | 402, 403, 801/802, 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 150:7-150:19 | 402, 403, 801/802, 701/702 | 150:28-150:25, 151-151:2-4, 151:12-151:18, 151:24-151:25, 152:2-152:9, 153:12-153:15, 154:9-154:23, 155:2-155:5, 155:8-155:25. 156:2, 156:9-156:14. 162:3-162:25, 162:2-25, 164:2-164:13, 164:25, 165:2-165:14, 165:17-165:23, 147:3-147:19, 168:20-168:25, 169:2-169:16, 171:3-171:15 | NC as to all but 150:20-25, 151:2-4, Rel., RP | 165:24-25, 166:2-8, 168:5-19, 169:17-25, 170:2-3, 170:6-7, | 702/703, 602, 402, 403 |
| 174:3-174:11 | 602, 401, 402 | 174:12-24 | | | |
| 175:13-175:23 | 402 | | | | |
| 176:6-176:24 | 402 | | | | |
| 178:14-178:24 | 402 | 177:24-177:25, 178:2-178:11, 178:13 | NC, Rel., RP | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 181:11-181:22 | 402, 403, 801/802, 701/702 | 181:6-10 | | | |
| 181:24-181:25 | 402, 403, 801/802, 701/702 | | | | |
| 182:2-182:6 | 402, 403, 801/802, 701/702 | | | | |
| 182:21-182:25 | | | | | |
| 183:2-183:10 | | | | | |
| 183:12-183:18 | 701/702, 602, 801/802 | 187:24-25, 188:2-25 | NC | | |
| 191:2-191:6 | 402, 403 | 191:12-191:20 | Rel., RP | | |
| 192:11-192:15 | 402, 403 | | | | |
| 192:17-192:25 | 402, 403, 701/702, 801/802 | | | | |
| 193:2-193:11 | 402, 403, 701/ 702, 801/802 | | | | |
| 193:13-193:25 | 402, 403, 701/702, 801/802 | 194:7-194:22 | Rel., RP | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 201:4-201:13 | 602, vague, 701/702, 801/802 | 197:8-197:15, 198:12-198:19, 199:10-199:25, 200:2-200:8, 200:10-200:14, 200:21-200:25, 201:2-201:3 | | 200:15-19 | 106(200:20-200:25, 201:2-201:7, 201:19-201:22, 201:24-201:25), 402, 403, 701/702, 801/802 |
| 201:15-201:18 | 602, vague, 701/702, 801/802 | 201:19-201:22, 201:24-201:25, 202:2-202:20 | NC | 202:21-24 | 403, 801/802 |
| 202:25-202:25 | | | | | |
| 203:2-203:8 | 901 | 203:9-22 | | | |
| 203:24-203:25 | | | | | |
| 204:2-204:10 | | | | | |
| 204:21-204:25 | | | | | |
| 205:2-205:12 | | | | | |
| 205:21-205:25 | | | | | |
| 206:2-206:8 | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 206:14-206:21 | | 206:22-206:25, 207:2-207:19, 208:21-208:25, 209:2-209:23, 210:18-210:21, 211:16-211:18, 211:22, 212:11-212:18, 212:22-212:25, 213:2-213:20, 217:3-217:19, 218:3-218:25, 219:2-219:3 | NC | 219:4-25, 220:2-7, 220:10-25, 221:2-7 | 403, 801/802, 602, 701/702 |
| 222:8-222:25 | 701/702, 602 | | | | |
| 223:2-223:3 | 701/702, 602 | | | | |
| 223:5-223:7 | 701/702, 602 | | | | |
| 223:10-223:13 | 701/702, 602 | | | | |
| 225:23-225:25 | | | | | |
| 226:2-226:8 | | | | | |
| 226:11-226:17 | | | | | |
| 227:7-227:25 | | | | | |
| 228:2-228:12 | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 228:15-228:16 | | | | | |
| 228:22-228:25 | 801/802, 602, 402, 403, | | | | |
| 229:2-229:19 | 602, 402, 403 | | | | |
| 229:22-229:23 | 402, 403 | 229:24-25, 230:2 | | | |
| 230:3-230:21 | 701/702, 403, 801/802 | | | | |
| 231:8-231:24 | 701/702, 403, 801/802 | | | | |
| 232:3-232:25 | 701/702, 403, 801/802 | | | | |
| 233:2-233:9 | 701/702, 403, 801/802 | | | | |
| 234:16-234:25 | | | | | |
| 235:2-235:10 | | | | | |

## B.    RIKU AANTAA (December 2, 2015)

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 5:6-5:11 | | | | | |
| 6:1-6:3 | | | | | |
| 6:7-6:10 | | | | | |
| 9:1-9:25 | | | | | |
| 10:7-14:13 | 402, 403 | 8:10-8:25 | NC, Rel., RP | | |
| 14:22-15:7 | 402, 403, 701/702, 602 | | | | |
| 15:12-15:17 | 402, 403, 701/702, 602 | 16:10-25 | | | |
| 17:4-17:12 | 402, 403, 701/702, 602 | | | | |
| 17:23-17:25 | 106 (18:2-3, 18:8-12), 602, 402, 403, 701/702 | | | | |
| 18:6-18:7 | 106 (18:2-3, 18:8-12), 602, 402, 403, 701/702, 801/802 | | | | |
| 18:21-21:14 | 106 (18:8-12), 402, 403, 701/702, 602 | | | | |
| 21:16-22:17 | 106 (18:8-12), 402, 403, 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 22:22-23:5 | 402, 403, 701/702, 602 | 23:6-11 | NC, FD | | |
| 23:12-23:14 | 402, 403, 701/702, 602, vague | | | | |
| 23:16-24:18 | 402, 403, 701/702, 602 | | | | |
| 24:20-24:23 | 402, 403 | | | | |
| 25:5-25:13 | 602, 402, 403, 701/702, 801/802 | | | | |
| 25:19-26:5 | 402, 403, 701/702, 801/802 | | | | |
| 26:8-27:7 | 402, 403, 801/802 | 28:17-29:18 | | | |
| 30:11-30:17 | 602, 701/702, 402, 403 | | | | |
| 30:19-30:23 | 602, 701/702, 402, 403 | | | | |
| 30:25-31:3 | 602, 701/702, 402, 403 | 31:4-31:13, 31:15-31:18 | | 31:19-31:23 | 701/702 |
| 32:19-33:5 | 602, 701/702, 402, 403, 801/802 | 33:23-34:10 | | 32:12-32:18, 34:11-34:20 | 602, 701/702, 403 |
| 34:11-34:20 | 402, 403, 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 35:5-35:16 | 402, 403, 701/702, 602 | 34:21-35:4 | | 35:5-35:16 | 403, 602, 701/702 |
| 36:8-37:7 | 801/802, 701/702, 602 | 37:8-38:21 | NC | 38:22-40:1 | 701/702, 602, 403, 801/802 |
| 39:1-40:1 | 701/702, 402, 403, 602 | 40:2-40:5 | NC | 40:6-40:15 | 701/702, 403, 602 |
| 40:16-42:13 | 701/702, 403, 602, 801/802 | | | | |
| 43:9-45:5 | 801/802, 602, 403, 702/703 | | | | |
| 45:23-46:5 | 402, 403, 602, 801/802, 701/702 | 45:6-45:22 | NC | | |
| 46:17-46:23 | 403, 801/802, 701/702, 602 | | | | |
| 47:3-47:16 | 402, 403, 801/802, 701/702, 602 | | | | |
| 47:24-48:22 | 402, 403, 801/802, 701/702, 602 | | | | |
| 48:24-49:8 | 403, 801/802, 701/702, 602 | 49:9-10, 49:17-22, 50:16-51:3, 51:12-52:6 | NC | 49:23-50:9 | 403, 801/802, 701/702 |
| 52:7-53:21 | 403, 801/802, 701/702, 602 | | | | |
| 54:2-55:10 | 602, 701/702, 801/802 | 55:11-56:13 | NC as to 55:16-56:13 | 53:5-53:15 | 701/702, 602, 403 |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 56:24-57:14 | 602, 801/802, 403 | 57:15-57:22, 57:24-57:25 | | | |
| 58:1-58:4 | 801/802, 602 | 58:5-58:16 | | | |
| 59:4-59:24 | 701/702, 801/802, 602 | 60:15-61:13 | NC | 61:14-62:1, 62:3-62:6 | 701/702, 602, 403 |
| 60:6-60:14 | 701/702, 801/802, 602 | 60:15-61:13 | NC | 61:14-62:1, 62:3-62:6 | 701/702, 602, 403 |
| 61:14-62:1 | 701/702, 801/802, 602 | 62:7-62:8 | | | |
| 62:3-62:6 | 701/702, 801/802, 602, 106 (62:7-62:8) | | | | |
| 62:9-62:17 | | | | | |
| 63:8-64:10 | 403, 602, 801/802 | | | | |
| 68:22-69:2 | 801/802, 403 | | | | |
| 69:7-69:18 | 602, 801/802, 403 | 69:19-70:9 | NC | 70:18-71:2 | 602, 403 |
| 70:18-71:2 | 602 | 71:3-71:5 | | | |
| 71:11-71:11 | 901 | | | | |
| 72:6-72:17 | 801/802, | | | | |
| 72:23-73:4 | 602, 701/702, 801/802 | | | | |
| 73:7-73:15 | 901, 403 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 73:23-74:15 | 602, 402, 403, 801/802 | | | | |
| 75:6-75:21 | 602, 402, 403, 801/802 | | | | |
| 75:23-77:4 | 602, 801/802, 403 | | | | |
| 77:6-77:15 | 602, 801/802, 403 | 77:16-77:23, 77:25-78:5 | | 78:9-78:15 | 602, 701/702, 403 |
| 78:9-79:5 | 602, 801/802, 403 | | | | |
| 79:22-79:22 | 901, 801/802 | | | | |
| 80:6-80:18 | 901, 801/802 | | | | |
| 81:1-82:1 | 901, 801/802, 602, 403 | | | | |
| 82:5-85:18 | 901, 602, 801/802, 403, 701/702 | | | | |
| 85:20-86:2 | 701/702, 602 | | | | |
| 86:12-86:13 | 701/702, 403 | | | | |
| 87:1-87:17 | 602, 701, 702, 403 | 89:12-90:2 | NC | 53:5-53:15 | 701/702, 403 |
| 90:5-90:19 | Strike, 602, 802/803, 701/702, 403 | | | | |
| 91:23-92:25 | 32(a), 901, 105 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 93:5-93:22 | 32(a), 901, 105 | | | | |

**C.      ROMEO BACHAND (December 3, 2010)**

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 2:10-2:15 | | | | | |
| 5:8-5:10 | | | | | |
| 8:19-8:25 | 402, 403 | | | | |
| 9:2-9:25 | 402, 403 | | | | |
| 10:2-10:5 | 402, 403 | | | | |
| 10:11-10:11 | 402, 403 | | | | |
| 10:19-10:25 | 402, 403 | | | | |
| 11:2-11:7 | 402, 403 | | | | |
| 11:13-11:16 | 402, 403 | 11:17-18, 23:25-24:11, 24:14-24:25 | NC (23:25-24:11; 24:14-24:25)  RP (23:25-24:11; 24:14-24:25)  C/O (24:14-24:25) | | |
| 11:19-11:25 | 402, 403 | | | | |
| 12:2-12:25 | 402, 403 | | | | |
| 13:2-13:23 | 402, 403 | | | | |
| 14:5-14:11 | 402, 403 | 14:12-13, 14:19 | | | |
| 14:20-14:25 | 402, 403 | | | | |
| 15:2-15:4 | 402, 403 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 15:18-15:25 | 402, 403 | | | | |
| 16:2-16:25 | 402, 403 | | | | |
| 17:2-17:25 | 402, 403 | | | | |
| 18:2-18:25 | | | | | |
| 19:2-19:2 | | | | | |
| 19:5-19:25 | | | | | |
| 20:2-20:13 | | | | | |
| 20:15-20:25 | 602, 801/802 | | | | |
| 21:2-21:8 | 701/702, 602, 801/802 | | | | |
| 21:10-21:25 | 801/802, 602, 402, 403, vague | | | | |
| 22:2-22:17 | 602, 801/802, 402, 403 | | | | |
| 22:19-22:25 | 801/802, 602, 701/702 | | | | |
| 32:24-32:25 | | | | | |
| 33:2-33:16 | 403, 901 | | | | |
| 33:22-33:24 | 402, 403, 106 (33:25, 34:2), 801/802 | | | | |
| 34:11-34:23 | 402, 403 | | | | |
| 35:10-35:20 | 801/802, 602, 402, 403 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 35:23-35:25 | 602, 402, 403 | | | | |
| 36:2-36:20 | 602, 402, 403 | 39:12-15, 39:17-21, 40:6-20, 40:22-25, 41:2-3, | NC (39:12-15, 39:17-21, 40:6-20, 40:22-25, 41:2-3)<br><br>Spec. (39:12-15, 39:17-21, 40:6-20, 40:22-25, 41:2-3)<br><br>LO (39:12-15, 39:17-21, 40:6-20, 40:22-25, 41:2-3) | | |
| 41:4-41:6 | | 41:7-17 | Spec., LO | | |
| 41:18-41:25 | 602 | | | | |
| 42:2-42:25 | 602, strike, 801/802 | | | | |
| 43:2-43:13 | 602, strike | | | | |
| 44:7-44:13 | 901 | | | | |
| 45:9-45:24 | 801/802, 602 | 45:25-47:17 | NC, LO | | |
| 47:18-47:25 | 801/802, 602, 901, 402, 403 | | | | |
| 48:2-48:3 | 801/802, 602, 901, 402, 403 | | | | |
| 52:3-52:7 | 801/802, 602, 901, 402, 403 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 52:10-52:25 | 801/802, 403 | | | | |
| 53:14-53:25 | 602, 403 | | | | |
| 54:2-54:17 | 602, 403 | | | | |
| 54:20-54:25 | 602, 403 | | | | |
| 55:3-55:19 | 602, 403 | | | | |
| 56:8-56:25 | 801/802, 602 | | | | |
| 57:2-57:18 | 602 | 57:19-57:22 | FD | | |
| 58:11-58:25 | 602 | | | | |
| 59:2-59:2 | 602 | 59:3-59:12 | 59:13-59:15 | | |
| 59:20-59:25 | 602 | | | | |
| 60:2-60:11 | 602 | | | | |
| 60:20-60:25 | 602, strike, 801/802 | | | | |
| 61:2-61:9 | | 61:10-13, 62:16-25, 63:2-25, 64:2-20 | NC, LO, Inc. (64:2-20) | 61:14-61:25, 62:2-62:11, 62:13-62:15 | 403, 801/802 |
| 66:8-66:9 | 801/802, 602 | 65:8-65:10, 65:13-65:25, 66:2-66:7 | NC, Inc. (65:3-65:10), LO (65:3-65:10), Spec. (66:2-66:7) | | |
| 66:13-66:25 | 801/802, 602 | | | | |
| 67:2-67:12 | 602, 801/802 | | | | |
| 67:14-67:25 | 602, 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 68:2-68:6 | 602, 901, 403, 801/802 | | | | |
| 68:11-68:25 | | | | | |
| 69:2-69:8 | | | | | |
| 71:13-71:25 | 901, 801/802 | | | | |
| 72:2-72:12 | 801/802 | 72:13-22 | | | |
| 72:24-72:25 | 801/802 | | | | |
| 73:2-73:5 | | 73:17-17:25, 74:2-74:15 | | | |
| 74:16-74:23 | 801/802, 602 | 74:24-74:25, 75:2-75:13 | LO (75:2-75:13), Spec. (75:2-75:13) | | |
| 75:14-75:15 | 801/802, 602 | | | | |
| 75:17-75:25 | 801/802, 602 | | | | |
| 76:2-76:7 | 801/802, 602 | | | | |
| 76:12-76:15 | 801/802, 602 | 76:17-76:25 | | | |
| 77:3-77:7 | 801/802, 602, 701/702 | | | | |
| 77:15-77:20 | 801/802, 602, 701/702 | | | | |
| 77:23-77:25 | 801/802, 602, 701/702 | | | | |
| 78:2-78:2 | 801/802, 602, 701/702 | | | | |
| 78:4-78:14 | 701/702, 602 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 78:25-78:25 | 602, 801/802 | | | | |
| 79:2-79:9 | 701/702, 602, 801/802 | | | | |
| 79:17-79:25 | 701/702, 602, 801/802 | | | | |
| 80:2-80:25 | 701/702, 602, 801/802 | | | | |
| 81:2-81:17 | 801/802, 602, 701/702 | 81:18-81:25, 82:2-82:9 | LO | | |
| 82:10-82:13 | 602 | 82:14-82:25, 83:2-83:15 | LO | | |
| 83:16-83:25 | 801/802, 602 | | | | |
| 84:2-84:25 | 801/802, 602 | | | | |
| 85:2-85:7 | 801/802, 602 | | | | |
| 89:9-89:16 | 801/802, 602 | | | | |
| 89:18-89:22 | 801/802, 602 | | | | |
| 90:3-90:25 | 801/802, 602 | | | | |
| 91:2-91:25 | 801/802, 602 | | | | |
| 92:2-92:25 | 801/802, 602 | | | | |
| 93:2-93:25 | 801/802, 602, vague | | | | |
| 94:2-94:25 | 801/802, 602 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 95:2-95:2 | 801/802, 602 | 95:3-95:25, 96:2-96:25, 97:2-97:25, 98:2-98:25, 99:2-99:22, 100:2-100:3, 100:5-100:6 | NC, Spec. (95:3-95:25, 97:2-97:25), Rel. ( 98:2-98:25, 98:2-98:25, 100:2-100:3, 100:5-100:6), LO (100:5-100:6) | | |
| 101:22-101:25 | 602 | | | | |
| 102:2-102:25 | 602 | | | | |
| 103:2-103:25 | 602 | 106:2-106:6, 106:15-106:18 | NC | 105:17-25 | 403, 602 |
| 104:2-104:2 | | | | | |
| 104:8-104:25 | | | | | |
| 105:2-105:13 | 602 | | | | |
| 106:19-106:25 | 901, 602 | | | | |
| 107:2-107:20 | 901 | | | | |
| 107:24-107:25 | 901 | 108:4-108:13 | | | |
| 108:2-108:3 | 901 | | | | |
| 108:14-108:21 | 901 | | | | |
| 109:15-109:20 | 602 | | | | |
| 110:19-110:25 | | 110:7-110:11, 110:15-110:18 | | | |
| 111:2-111:20 | | | | | |
| 111:23-111:25 | | 111:22 | LO | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 112:2-112:5 | | 112:6-112:25, 113:2-113:8 | NC, LO | | |
| 113:9-113:14 | | 113:15-113:25, 116:18-116:24, 117:19-117:25, 118:2-118:11, 119:5-119:13, 119:15-119:21 | NC, LO (113:15-113:25, 116:18-116:24, 117:19-117:25, 118:2-118:11, 119:15-119:21) | 114:2-114:21, 114:23-114:25, 115:2-115:8, 115:10-115:23, 116:2-116:17 | 801/802, 602, 403, 701/702 |
| 121:3-121:8 | | | | | |
| 121:11-121:23 | | | | | |
| 122:2-122:8 | 801/802 | | | | |
| 122:11-122:24 | 801/802, 602 | | | | |
| 123:9-123:25 | 801/802, 602 | | | | |
| 124:2-124:25 | 801/802, 602 | | | | |
| 125:2-125:7 | 801/802, 602 | | | | |
| 125:9-125:25 | 801/802, 602 | | | | |
| 126:2-126:13 | Strike, counsel, | 127:2-127:19, 127:23-127:25, 128:2-128:5, 128:8-128:25, 129:2-129:7, 129:10-129:11, 129:14 | NC, LO (128:5, 128:8-128:25, 129:10-129:11, 129:14), Spec, (128:8-128:25), C/O (129:2-129:7) | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 126:14-126:25 | 602 | | | | |
| 136:6-136:14 | 602 | 135:23-135:25, 136:2-136:5 | | | |
| 136:16-136:20 | 602 | | | | |
| 137:7-137:13 | 602 | | | | |
| 137:21-137:25 | 602 | | | | |
| 138:20-138:25 | 801/802 | | | | |
| 139:2-139:2 | 801/802, 602 | | | | |
| 139:10-139:16 | 801/802, 602 | | | | |
| 140:8-140:25 | 801/802, 602 | | | | |
| 141:2-141:25 | 801/802, 602 | | | | |
| 142:2-142:12 | 801/802, 602 | 142:13-142:14, 142:17-142:19 | | | |
| 143:5-143:10 | 602 | | | | |
| 143:13-143:18 | 801/802 | | | | |
| 145:2-145:12 | 602, 801/802 | 144:4-144:10, 145:13-145:25, 146:2-146:10 | NC (145:13-145:25, 146:2-146:10) | | |
| 146:23-146:25 | 602 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 147:2-147:7 | 602 | 147:17-147:25, 148:2-148:18, 148:20-148:25, 149:2-149:24 | NC (147:17-147:25, 148:2-148:18, 148:20-148:25, 149:9-149:24)<br><br>INC. (149:9-149:24)<br><br>C/O (149:9-149:24) | | |
| 149:2-149:8 | 901 | | | | |
| 149:23-149:24 | 901, 403 | | | | |
| 150:17-150:25 | 901, 403 | | | | |
| 151:2-151:6 | 403, 602 | | | | |
| 151:19-151:25 | Attorney, vague | | | | |
| 152:2-152:25 | Vague, 602, strike | | | | |
| 153:2-153:3 | Vague, 602, strike | | | | |
| 155:14-155:24 | 602, 403 | | | | |
| 156:5-156:22 | 602, 403 | 159:2-159:9, 159:18-159:21 | NC (159:2-159:9, 159:18-159:21) | | |
| 157:22-157:25 | | | | | |
| 158:2-158:2 | | | | | |
| 161:15-161:25 | 801/802, 602 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 162:2-162:25 | 801/802, 602 | | | | |
| 163:2-163:23 | 801/802, 602 | | | | |
| 164:4-164:10 | 801/802, 602 | 164:11-164:15 | | | |
| 164:16-164:25 | 801/802, 602 | | | | |
| 165:2-165:8 | | | | | |
| 165:15-165:25 | 801/802, 602, 701/702 | | | | |
| 166:2-166:16 | | | | | |
| 170:19-170:25 | 801/802, 602, 701/702 | | | | |
| 171:2-171:18 | 801/802, 602, 701/702 | | | | |
| 171:20-171:25 | 801/802, 602, 701/702 | | | | |
| 172:2-172:25 | 801/802, 602, 701/702 | | | | |
| 173:2-173:16 | 801/802, 602, 701/702 | | | | |
| 173:21-173:25 | 801/802, 602, 701/702 | | | | |
| 174:2-174:5 | 801/802, 602, 701/702 | | | | |
| 174:10-174:16 | 801/802, 602, 701/702 | | | | |
| 174:18-174:25 | 801/802, 602, 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 175:2-175:4 | 801/802, 602, 701/702 | 175:5-175:25, 176:2-175:3 | NC (175:5-175:25, 176:2-175:3) | | |
| 176:4-176:25 | Vague, 602, 701/702 | | | | |
| 177:2-177:24 | 602 | 193:12-193:16, 194:16-194:25, 195:2-195:16, 195:20-195:21, 196:14-196:21, 197:16-197:25, 198:2-198:11, 198:19-198:21, 199:5-199:16, 203:4-203:12, 203:15-203:25, 204:2-204:4, 204:6-204:10, 204:11-204:14, 205:20-205:25, 206:2-205:5, 207:12-207:25, 208:2-208:6, 208:16-208:18, 208:21-208:25, 209:2-209:23 | NC (All)<br><br>INC. (196:19-196:21, 198:19-198:20, 208:21-208:25, 209:12-209:23) | 198:17-18, 198:22-199:4, 199:17, 199:25-200:8, 201:9-14, 201:16-202:25, 204:24-205:2 | 701/702, Counsel (201:9-14), 403, 602 |
| 178:14-178:25 | 402, 403 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 179:2-179:25 | 402, 403 | | | | |
| 183:10-183:12 | 801/802, 602 | | | | |
| 185:3-185:6 | 801/802, 602 | | | | |
| 185:11-185:20 | 801/802, 602 | | | | |
| 186:5-186:20 | 801/802, 602 | | | | |
| 187:2-187:25 | 801/802, 602 | | | | |
| 188:2-188:5 | 801/802, 602 | | | | |
| 188:7-188:25 | 801/802, 602 | | | | |
| 189:2-189:25 | 801/802, 602 | | | | |
| 190:2-190:25 | 801/802, 602 | | | | |
| 191:2-191:5 | 801/802, 602 | | | | |
| 191:7-191:25 | 801/802, 602 | | | | |
| 192:3-192:5 | 801/802, 602 | | | | |
| 192:7-192:13 | 801/802, 602 | 192:14-192:22 | | | |
| 210:10-210:14 | | | | | |
| 210:25-210:25 | | | | | |
| 211:2-211:11 | | 211:12-211:25, 212:2-212:25, 213:2-213:4, 213:8-213:12, 214:2, 214:4 | | | |
| 228:20-228:25 | Vague, | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 229:2-229:5 | Vague | | | | |
| 229:16-229:18 | Vague | | | | |
| 229:21-229:25 | Strike, 602, 801/802 | | | | |
| 230:2-230:25 | Strike, 602, 801/802 | | | | |
| 232:8-232:12 | 602, vague | | | | |
| 232:15-232:21 | 602 | 233:4-23, 235:6-16 | | | |

**D.     KELLY GLIVAR (December 2, 2010)**

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 4:2-4:6 | | | | | |
| 7:2-7:5 | | 10:3-10:9 | | | |
| 11:7-11:25 | | | | | |
| 12:2-12:4 | | | | | |
| 12:11-12:17 | | | | | |
| 12:23-12:25 | | | | | |
| 13:2-13:16 | | 13:17-25; 14:2-14:11; 14:22-14:25; 15:4-15:4; 15:17-15:21; 15:23-15:25; 16:2; 16:13 | S30, LC, FD, SP, NC, Rel., RP | 12:19-22; 15:7-11; 15:15-16 | 401/402/403 |
| 20:15-20:22 | 402 | | | | |
| 31:3-31:25 | 402, 403 | 30:11-30:20 | | | |
| 32:2-32:2 | 402, 403 | | | | |
| 32:5-32:16 | 402 | | | | |
| 33:2-33:16 | | | | | |
| 33:20-33:24 | | | | | |
| 34:13-34:22 | 402, 403 | 35:9-35:17 | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 36:2-36:25 | 402, 403 | 38:6-38:7; 38:9-38:17; 38:24-38:25; 39:2-39:12; 39:14-39:17; 39:21-39:25; 40:2-40:4; 40:6-40:11; 41:7-41:11; 41:14-41:17; 42:19-42:25; 43:2-43:25; 44:2-44:11; 44:14-44:25; 45:2; 45:5-45:9; 48:10-48:25; 49:2-49:6; 50:2-50:11; 50:19-50:25; 51:12-51:18; 51:23-51:24; 52:9-52:25; 53:2-53:24; 54:5-54:15 | NC, Rel. | 41:18-42:7; 42:9-18; 45:3-4; 45:19-46:3; 47:16-17; 47:20-48:3; 48:6-7; 49:2-3; 49:8-14; 50:12-15; 52:3-8 | 401/402/403, Counsel, 106, strike |
| 55:11-55:13 | | | | | |
| 55:15-55:17 | | | | | |
| 56:10-56:24 | 402, 403 | | | | |
| 59:23-59:25 | 402, 403 | | | | |
| 60:2-60:20 | 402, 403 | | | | |
| 63:4-63:13 | 106 | 63:14-63:17 | | | |
| 65:2-65:25 | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 66:2-66:2 | | | | | |
| 66:4-66:19 | 701/702 | | | | |
| 66:21-66:25 | 701/702 | | | | |
| 67:2-67:3 | 106 | 67:4-67:14 | | | |
| 67:15-67:25 | | | | | |
| 68:2-68:17 | 402, 403, 602, 801/802, 701/702 | | | | |
| 68:22-68:25 | 402, 403, 602, 701/702 | | | | |
| 69:2-69:8 | 402, 403, 602, 701/702 | 71:7-71:25; 72:2-72:25; 73:2-73:25; 74:19-74:20 | NC, Rel. | 74:21-23 | 401, 402, 403 |
| 75:7-75:13 | | | | | |
| 75:16-75:24 | 602 | | | | |
| 85:14-85:21 | 106, 403 | 85:10-85:12 | | 84:20-25; 85:2-9 | 106, 401, 402, 403, 701/702 |
| 97:7-97:25 | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 98:2-98:2 | 106 | 98:3-98:4; 98:6-98:7; 98:10-98:21; 108:8-108:10; 108:14-108:25; 109:2; 114:13-114:15; 114:17-114:25; 115:2-115:25; 116:2-116:8; 117:3-117:17; 117:22; 118:2-118:11; 118:13-118:25; 119:1; 119:4-5; 119:11-25; 120:2-120:8; 122:19-122:25; 123:2-123:4; 123:7-123:17; 133:15-133:17; 135:3-135:8; 136:20-136:25; 137:2-137:22; 138:16-138:25; 139:2-139:11; 139:19-139:25; 140:2-140:15; 140:24-140:25; 141:8-141:25; 142:2; 142:4-142:9; 142:20-142:25; 143:2-143:6 | Rel., S30, NC, FD, MIS, SP | 99:7-10; 117:23-25; 120:9-121-12; 133:20-22; 136:14-19; 137:23-138:15; 140:19-23; 141:2-7; 142:11-18; 143:12-145-9 | 401, 402, 403, 602, 701/702 |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 145:10-145:15 | | | | | |
| 146:12-146:20 | 602 | | | | |
| 147:3-147:5 | 602 | | | | |
| 147:7-147:15 | 106<br><br>602 | 147:16-147:25<br><br>148:2 | | 148:18-148:25;<br>149:2-149:2;<br>149:11-149:21;<br>149:23-149:25 | 401, 402, 403 |
| 148:18-148:25 | 403 | | | | |
| 149:2-149:2 | | | | | |
| 149:11-149:21 | | | | | |
| 149:23-149:25 | | 150:2-150:25<br><br>151:2 | NC, Rel., FD | | |
| 151:14-151:25 | | | | | |
| 152:2-152:25 | 402, 403 | | | | |
| 153:2-153:9 | 402, 403 | | | | |
| 153:11-153:15 | | | | | |
| 154:2-154:8 | 106 | 153:25 | FD | 153:20-24 | 401, 402, 403 |
| 155:18-155:25 | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 156:2-156:9 | 106 | 156:10-156:11 156:13 | FD, MIS | 156:14-157:8 | 401, 402, 403, 602, 701/702 |
| 156:14-156:25 | 402, 403, 602, 701/702 | | | | |
| 157:2-157:8 | 402, 403, 602, 701/702 106 | 157:9-157:15 | Rel. | 157:16-157:25; 158:2-158:11 | 401, 402, 403, 602, 701/702 |
| 157:16-157:25 | 402, 403, 602, 701/702 | | | | |
| 158:2-158:11 | 402, 403, 602, 701/702 | | | | |
| 161:12-161:25 | | | | | |
| 162:2-162:3 | | | | | |
| 162:5-162:25 | 402, 403, 602, 701/702 | | | | |
| 163:2-163:22 | 402, 403, 602, 701/702 | | | | |
| 165:16-165:20 | | | | | |
| 167:3-167:25 | | 168:2-168:7 168:12-168:25 | NC, FD | 165:24-25; 166:2; 168:8-11; | 401, 402, 403 |
| 168:23-168:25 | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 169:2-169:7 | | | | | |
| 169:11-169:24 | 402, 602 | | | | |
| 170:2-170:25 | 402, 602 | | | | |
| 171:2-171:23 | 402, 602, 701/702 | | | | |
| 171:24-171:25 | 402, 602, 701/702 | | | | |
| 172:2-172:13 | 402, 602 | | | | |
| 173:17-173:20 | 602, 701/702 | | | | |
| 173:24-173:25 | 602, 701/702 | | | | |
| 174:2-174:25 | 602, 701/702 | | | | |
| 175:2-175:13 | 602, 701/702 | | | | |
| 175:15-175:25 | 602, 701/702 | | | | |
| 176:2-176:7 | 602, 701/702 | | | | |
| 176:10-176:25 | 602, 701/702 | | | | |
| 177:2-177:2 | 602, 106, 701/702 | 177:3-177:10  178:6-178:25 | NC | | |
| 179:12-179:22 | 106 | 179:2-179:11 | | 180:2-4 | 401, 402, 403 |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 180:12-180:25 | 106 | 180:5-180:11 | | 180:2-4 | 401, 402, 403 |
| 181:2-181:9 | | | | | |
| 181:11-181:12 | | | | | |
| 181:14-181:16 | | | | | |
| 181:17-181:24 | | | | | |
| 182:19-182:25 | 402, 602, 701/702 | | | | |
| 183:2-183:19 | 402, 403, 602, 701/702 | | | | |
| 186:15-186:25 | 602 | | | | |
| 187:2-187:4 | 602 | | | | |
| 187:8-187:25 | 602 | | | | |
| 188:2-188:3 | 602 | | | | |
| 189:13-189:20 | 106 | 189:21-189:25<br><br>190:2-190:15<br><br>191:8-191:12<br><br>192:5-192:14 | Rel., NC | | |
| 193:14-193:17 | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 193:19-193:21 | | | | | |
| 202:9-202:13 | | | | | |
| 202:16-202:21 | | | | | |
| 203:3-203:25 | 402, 403, 602, 801/802 | | | | |
| 204:2-204:25 | 402, 403, 602, 801/802 | | | | |
| 205:2-205:4 | 402, 403, 602, 801/802  106 | 205:5-205:8;  227:2-227:4; 227:7; 227:20-227:24; 228:5-228:25;229:2-229:8; 229:12-229:16; 229:18-229:19 | S30, NC | | |
| 230:3-230:9 | | | | | |
| 230:17-230:25 | 602, 402, 403 | | | | |
| 231:2-231:15 | 602, 402, 403 | | | | |
| 232:6-232:12 | | | | | |
| 232:16-232:25 | 602, 402, 403 | | | | |
| 233:2-233:3 | 602, 402, 403 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 233:23-233:25 | 602, 402, 403 | | | | |
| 234:2-234:15 | 602, 402, 403 | 238:20-238:25; 239:2-239:11; 239:16-239:20 | Rel., S30, LC, LO | | |
| 240:3-240:13 | 106<br><br>402, 403, 602, 701/702 | 240:14-240:24 | | | |
| 240:25-240:25 | 402, 403, 602, 701/702 | | | | |
| 241:2-241:25 | 402, 403, 602, 701/702 | | | | |
| 242:2-242:10 | 402, 403, 602, 701/702<br><br>106 | 242:10, 242:15-18 | SP, LO | 242:13 | 401, 402, 403 |
| 242:19-242:21 | 402, 403, 602, 701/702 | | | | |
| 242:23-242:25 | 402, 403, 602, 701/702 | | | | |
| 243:2-243:14 | 106<br><br>402, 403, 602, 701/702 | 243:15-243:19 | | | |
| 244:8-244:25 | 402 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 245:2-245:5 | 106<br><br>402, 403, 701/702, 801/802 | 245:6-245:25<br><br>246:2-246:5 | Rel., FD | 246:6-11, 246:18-247:4 | 401, 402, 403, 602, 701/702, 801/802 |

E.      ANTTI HAAPALINNA (January 10, 2011)

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 4:2-4:9 | | | | | |
| 5:5-5:8 | | | | | |
| 5:11-5:15 | 106 (5:16) | 5:20-23 | | | |
| 8:11-8:16 | | | | | |
| 8:25-8:25 | | | | | |
| 9:2-9:18 | | | | | |
| 9:20-25 | | | | | |
| 10:2-10:12 | | | | | |
| 13:22-13:25 | 402 | | | | |
| 14:2-14:14 | 402 | | | | |
| 14:17-14:25 | 402 | | | | |
| 15:2-15:24 | 402 | 15:25 | | | |
| 16:2-16:4 | 402 | 16:5-7 | | | |
| 16:8-16:13 | 402 | | | | |
| 17:5-17:25 | 402 | | | | |
| 18:3-18:19 | 106 (18:2), 402 | 18:2, 18:20-24, 19:2 | MIS (18:20-24) | | |
| 21:4-21:25 | 402, 801/802 | | | | |
| 22:2-22:16 | 402, 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 22:23-22:25 | 402, 801/802 | | | | |
| 23:2-23:13 | 402, 801/802 | 23:14-17 | | | |
| 23:18-23:25 | 402, 801/802 | | | | |
| 24:2-24:14 | 402, 801/802 | | | | |
| 24:21-24:23 | 402, 801/802 | | | | |
| 24:25-24:25 | 402, 801/802 | | | | |
| 25:2-25:19 | 402, 801/802 | | | | |
| 222:4-222:5 | 30b6, 402, 403, 801/802, 701/702, 602 | 144:4-8, 144:11-145:2, 145:7-12, 145:15-25, 146:2-5; 146:8, 218:17-25, 219:2-25, 220:2-9, 220:11-15, 220:18-22, 220:25-221:7, 221:9-17, 221:20-25, 222:3 | NC (144:4-8, 144:11-145:2, 145:7-12, 145:15-25, 146:2-5; 146:8, 218:17-25, 219:2-25, 220:2-9, 220:11-15, 220:18-22, 220:25-221:7, 221:9-23), LO 220:11-15, 220:18-22, 220:25-221:7, 221:9-17, 221:20-25, 222:3), LC (145:7-12, 146:2-5), SP (219:2-25), S30 (218:17-25, 219:2-25, 220:2-9, 220:11-15, 220:18-22, | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| | | | 220:25-221:7, 221:9-17, 221:20-25, 222:3) | | |
| 222:8-222:15 | 30b6, 402, 403, 801/802, 701/702, 602 | | | | |
| 222:19-222:19 | 30b6, 402, 403, 801/802, 701/702, 602 | 222:20-23, 222:25-223:2 | LO | | |

F.      ANTTI HAAPALINNA (January 11, 2011)

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 246:2-246:8 | 402 | | | | |
| 246:11-246:23 | 402 | 246:24 – 247:11 | NC | | |
| 248:15-248:20 | 402, 602, 801/802 | | | | |
| 249:4-249:14 | 402, 602, 801/802 | | | | |
| 268:7-268:10 | 402, 602, 801/802 | 268:11-13 | | | |
| 268:14-268:23 | 402, 602, 801/802 | 268:24-269:2 | | | |
| 269:3-269:5 | 402, 602, 801/802 | | | | |
| 269:7-269:25 | 402, 602, 801/802 | | | | |
| 270:2-270:22 | 402, 602, 801/802 | 270:23– 271:10, 271:19-25 | NC, Rel. | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 272:2-272:11 | 402, 602, 801/802 | 272:17-20, 272:23-273:7, 273:9-25, 274:2-8, 274:10-25, 274:2-19, 275:21-25, 276:2-4, 276:6, 278:18-25, 279:2-9, 279:11-25, 280:2-10, 280:18-19, 281:2-25, 282:4-5 | NC (273:9-25, 274:2-8, 274:10-25, 274:2-19, 275:21-25, 276:2-4, 276:6, 278:18-25, 279:2-9, 279:11-25, 280:2-10, 280:18-19, 281:2-25, 282:4-5), Rel. (272:17-20, 272:23-273:7, 273:9-25, 274:2-8, 274:10-25, 274:2-19, 275:21-25, 276:2-4, 276:6, 278:18-25, 279:2-9, 279:11-25, 280:2-10, 280:18-19, 281:2-25, 282:4-5) | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 290:18-290:25 | 402, 602, 801/802 | 282:13-25, 283:2-10, 283:13-25, 284:2-7, 284:9-22, 284:24-285:6, 285:9-13, 285:16-25, 286:2-11, 286:13-23, 286:25-287:4, 287:7-12, 287:16-25, 288:2-10 | NC, MIS (283:2-10, 284:9-22, 284:24-285:6, 285:9-13) Rel. (285:16-25, 286:2-11, 286:13-23) | | |
| 291:2-291:18 | 402, 602, 801/802 | | | | |
| 291:20-291:25 | 402, 602, 801/802 | | | | |
| 292:2-292:13 | 402, 602, 801/802 | | | | |
| 292:15-292:15 | 402, 602, 801/802 | 292:16-25 | MIS | 293:10-12 | |
| 293:2-293:7 | 402, 602, 801/802 | | | | |
| 293:13-293:25 | 402, 602, 801/802 | | | | |
| 294:2-294:3 | 402, 602, 801/802 | | | | |
| 294:5-294:10 | 402, 602, 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 294:13-294:19 | 402, 602, 801/802 | | | | |
| 294:22-294:25 | 402, 602, 801/802 | | | | |
| 295:2-295:5 | 402, 602, 801/802 | 295:6-15 | | | |
| 295:16-295:20 | 402, 602, 801/802 | | | | |
| 295:23-295:25 | 402, 602, 801/802 | | | | |
| 296:2-296:22 | 402, 602, 801/802 | 296:23-297:10 | | | |
| 297:11-297:15 | 402, 602, 801/802 | 297:16-18, 297:20-25, 298:2, 298:5-8, 298:10-11 | MIS (297:20-25, 298:2) | | |
| 298:12-298:14 | 402, 602, 801/802 | | | | |
| 298:19-298:25 | 402, 602, 801/802 | | | | |
| 299:2-299:4 | 402, 602, 801/802 | | | | |
| 299:6-299:25 | 402, 602, 801/802 | | | | |
| 300:2-300:18 | 402, 602, 801/802 | | | | |
| 300:21-300:25 | 402, 602, 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 301:2-301:8 | 402, 602, 801/802 | | | | |
| 301:10-301:10 | 402, 602, 801/802 | 301:11-19, 201:17-25, 302:2-7, 302:9-29, 303:2-15 | NC, MIS (301:11-19), C/O | 301:20-25 | 402, 403 |
| 303:16-303:17 | 402, 602, 801/802 | | | | |
| 303:19-303:21 | 402, 602, 801/802 | | | | |
| 303:23-303:25 | 402, 602, 801/802 | | | | |
| 304:2-304:4 | 106 (304:5) | | | | |
| 304:6-304:10 | 402, 602, 801/802 | 304:18-21 | | | |
| 304:22-304:24 | 402, 602, 802/801 | | | | |
| 305:2-305:12 | 402, 602, 801/802 | 305:13-14, 305:16-25, 306:2-14, 306:16-24 | Rel. (306:2-14, 306:16-24) | | |
| 306:25-306:25 | 402, 602, 801/802 | | | | |
| 307:2-307:9 | 402, 602, 801/802 | 307:10-12, 307:14-22 | SP | | |
| 307:23-307:25 | 402, 602, 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 308:2-308:20 | 402, 602, 801/802 | 308:21-25, 309:2-7, 309:10-14, 309:16-21 | NC, MIS (309:2-7) | | |
| 309:22-309:25 | 402, 602, 801/802 | | | | |
| 310:2-310:4 | 402, 602, 801/802 | | | | |
| 310:9-310:10 | 402, 602, 801/802 | 310:11-20 | NC, MIS | | |
| 310:21-310:25 | 402, 602, 801/802 | | | | |
| 311:2-311:9 | 402, 602, 801/802 | | | | |
| 311:12-311:12 | 402, 602, 801/802 | 311:13-15, 311:17-23, 312:2 | | | |
| 312:3-312:9 | 402, 602, 801/802 | 312:10-11, 312:13-16 | | | |
| 312:17-312:23 | 402, 602, 801/802 | 312:24 | | | |
| 312:25-312:25 | 402, 602, 801/802 | | | | |
| 313:2-313:3 | 402, 602, 801/802 | | | | |
| 313:6-313:11 | 402, 602, 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 313:13-313:18 | 402, 602, 801/802 | 313:19-22, 313:24-25, 314:2-7, 314:9-11 | FD (314:2-7) | | |
| 314:18-314:25 | 402, 602, 801/802 | 315:2-7, 315-10-16, 315:19-24 | NC, MIS (315-10-16) | | |
| 315:25-315:25 | 402, 602, 801/802 | | | | |
| 316:2-316:13 | 402, 602, 801/802 | 316:14-25, 317:2-4, 317:7-25, 318:2-25, 319:2-25, 320:2, 320:5-7 | NC, Rel. (318:2-25, 319:2-25, 320:2, 320:5-7), RP (318:2-25, 319:2-25, 320:2, 320:5-7) | | |
| 322:18-322:22 | 402 | | | | |
| 323:15-323:25 | 402, 602, 801/802 | | | | |
| 324:2-324:4 | 402, 602, 801/802 | | | | |
| 324:6-324:8 | 402, 602, 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 324:10-324:25 | 402, 602, 801/802 | 325:2-7, 325:10-12, 325:15-25, 326:2-17, 328:15-18, 328:21-25, 329:2-6, 329:9-12, 329:15-16 | NC (328:15-18, 328:21-25, 329:2-6, 329:9-12, 329:15-16), S30 (325:10-12), SP (326:12-17, 329:9-12) | | |
| 329:17-329:25 | 402, 602, 801/802 | | | | |
| 330:2-330:7 | 402, 602, 801/802 | 330:25, 331:2, 331:4-14, 331-16-24, 335:21-23, 335:25, 336:2-4 | NC, LC (335:21-23, 335:25, 336:2-4), Rel. (331:5-9) | 334:24-335:20 | 105, 106, 602, testimony not produced |
| 336:5-336:17 | 402, 602, 801/802 | 336:18-25, 337:2-6, 337:8-14 | | | |
| 337:15-337:16 | 402, 602, 801/802 | | | | |
| 337:19-337:20 | 402, 602, 801/802 | 337:21-22, 337:24-25, 338:2 | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 338:5-338:10 | 402, 602, 801/802 | 338:16-18, 338:21-25, 339:2, 339:5-13, 339:15-22, 339:24, 340:3-19, 340:22-25, 341:2-12, 341:15-23, 341:25, 342:2-14, 342:24-25, 343:2-6, 343:8 | Inc. (340:3-19). LO (341:2-12, 341:15-23, 341:25, 342:2-14), S30 | | |
| 343:9-343:21 | 402, 602, 801/802 | | | | |
| 343:24-343:25 | 402, 602, 801/802 | | | | |
| 344:2-344:5 | 402, 602, 801/802 | | | | |
| 344:8-344:12 | 402, 602, 801/802 | | | | |
| 345:20-345:23 | 402, 602, 801/802 | | | | |
| 345:25-345:25 | 402, 602, 801/802 | | | | |
| 346:2-346:15 | 402, 602, 801/802 | 346:16-19, 346:21, 347:4-7, 347:9 | | | |
| 355:7-355:9 | 402, 602, 801/802 | 354:4-7, 354:11-14 | LO | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 355:15-355:22 | 402, 602, 801/802 | | | | |
| 356:2-356:4 | 402, 602, 801/802 | | | | |

G.      WILLIAM LARKINS (November 13, 2015)

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 8:1-8:11 | | | | | |
| 8:23-9:2 | | | | | |
| 10:11-10:24 | | | | | |
| 11:12-12:13 | | | | | |
| 12:16-13:10 | 106 | 13:11-13:12 | | | |
| 13:16-13:24 | 602 | | | | |
| 14:3-15:3 | 602 | | | | |
| 15:7-18:2 | 602 | | | | |
| 19:13-20:1 | 403 | | | | |
| 20:13-20:17 | 402 | | | | |
| 20:22-21:1 | 402 | | | | |
| 21:5-21:16 | 402, 403 | | | | |
| 27:9-27:14 | 402 | | | | |
| 27:17-28:12 | 402 | | | | |
| 28:15-29:18 | 402 | | | | |
| 30:9-30:10 | 402 | | | | |
| 30:13-30:18 | 402 | | | | |
| 30:21-30:24 | 402 | | | | |
| 31:2-31:6 | Vague, 402 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 31:9-31:12 | Vague | | | | |
| 31:22-32:2 | 402 | | | | |
| 33:11-33:13 | 402 | | | | |
| 33:16-33:20 | 402 | | | | |
| 33:23-34:4 | 106 | 34:9-34:10 34:13-34:16 | | | |
| 34:17-35:1 | 106 | 35:2-35:4 35:7-35:9 | | | |
| 35:10-35:12 | | | | | |
| 35:15-35:21 | | | | | |
| 36:4-36:6 | | | | | |
| 36:10-36:15 | | | | | |
| 39:1-39:19 | | | | | |
| 39:22-41:2 | 106 | 41:3-41:5 41:7 | | | |
| 41:9-41:11 | 602 | | | | |
| 41:14-41:14 | 106 | 41:15-41:17 41:20-41:23 42:1-42:5 | | | |
| 42:13-42:14 | Vague | | | | |
| 42:18-43:6 | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 43:9-44:4 | | | | | |
| 44:8-45:2 | | | | | |
| 45:5-45:7 | | | | | |
| 45:9-45:12 | | | | | |
| 45:15-46:3 | | | | | |
| 46:6-47:3 | | | | | |
| 47:6-47:14 | 106 | 47:15-25 | Rel. | | |
| 48:1-48:7 | | | | | |
| 48:10-48:24 | | | | | |
| 49:2-49:6 | 106 | 49:7-49:15 | | | |
| 49:16-49:19 | | | | | |
| 49:22-49:24 | Priv. | | | | |
| 50:3-51:1 | Priv. | | | | |
| 51:4-51:6 | | | | | |
| 51:9-51:13 | | | | | |
| 51:15-51:15 | | | | | |
| 51:18-51:24 | | | | | |
| 52:2-52:7 | | | | | |
| 52:10-52:10 | 106 | 52:11-52:14 | | | |
| 52:15-52:22 | 602 | | | | |
| 52:25-53:1 | 106, 602 | 53:2-53:4 | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 53:5-53:10 | 602 | | | | |
| 53:18-53:21 | 602 | | | | |
| 53:24-53:24 | 602 | | | | |
| 54:3-54:6 | 602 | | | | |
| 54:9-54:9 | 602 | | | | |
| 54:13-54:16 | 602 | | | | |
| 54:19-54:19 | 602 | | | | |
| 55:6-55:8 | 402, 602 | | | | |
| 55:11-55:15 | 402, 801/802, 602 | | | | |
| 56:13-56:22 | 106, 602 | 56:23-56:25 | | | |
| 57:1-57:13 | 106 | 57:14-57:16 | | | |
| 59:8-59:20 | | | | | |
| 61:3-61:17 | | | | | |
| 65:1-66:8 | Vague | | | | |
| 66:17-67:5 | 602, 106 | 67:6-67:9 67:12 | | | |
| 67:15-67:18 | 602 | | | | |
| 67:21-68:1 | 602 | | | | |
| 68:4-68:4 | 106 | 68:5-68:8 | | | |
| 68:16-68:18 | 602 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 68:21-68:21 | 602, 106 | 68:22-69:6 | | | |
| 69:7-69:9 | 602 | | | | |
| 69:12-69:12 | 106, 602 | 69:13-69:18, 69:22-69:22 | | | |
| 69:23-69:25 | 602 | | | | |
| 70:3-70:3 | 602 | | | | |
| 70:22-70:25 | 602 | | | | |
| 71:3-71:9 | 602 | | | | |
| 71:12-71:18 | 602 | | | | |
| 72:4-72:8 | 602, 30(b)(6) | | | | |
| 72:11-72:16 | 602, 30(b)(6) | | | | |
| 72:18-72:20 | 602 | | | | |
| 72:23-72:23 | | | | | |
| 73:3-73:5 | Vague, 602 | | | | |
| 73:8-73:14 | Vague, 602 | | | | |
| 73:17-73:17 | | | | | |
| 73:22-74:2 | 602, Vague | | | | |
| 74:5-74:10 | | | | | |
| 74:13-74:16 | Priv. | | | | |
| 74:21-74:24 | Priv., 30(b)(6) | | | | |
| 75:3-75:3 | 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 75:22-75:24 | Vague | | | | |
| 76:2-76:5 | Vague | | | | |
| 76:14-76:19 | 106 | 76:20-77:3 | | | |
| 77:22-78:2 | 106 | 78:11-78:12 | | | |
| 80:8-80:20 | 106, 602 | 80:20-81:1 | | | |
| 81:3-82:7 | 106, 602 | 81:2 | | | |
| 82:10-82:11 | 602 | | | | |
| 82:24-83:1 | 30(b)(6) | | | | |
| 83:5-83:6 | 30(b)(6) | | | | |
| 85:21-86:15 | 602 | | | | |
| 86:18-86:22 | 602 | | | | |
| 86:25-87:4 | 602 | | | | |
| 87:7-87:11 | 30(b)(6) | | | | |
| 87:15-87:18 | 30(b)(6) | | | | |
| 88:8-88:11 | 602 | | | | |
| 88:14-88:19 | 602 | | | | |
| 88:22-89:2 | 602 | | | | |
| 89:5-89:8 | 602 | | | | |
| 89:12-89:16 | 602, 106 | | | | |
| 89:19-89:19 | 602, 106 | 89:20-90:4, 90:8-13 | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 90:14-90:17 | 602 | | | | |
| 90:20-90:20 | 602, 106 | 90:21-90:25 | | | |
| 91:2-91:4 | 602 | | | | |
| 91:7-91:7 | 602, 106 | 91:8-91:13, 91:16-91:20, 91:24-91:24 | | | |
| 91:24-92:1 | 602, 106 | 92:2-92:11 | | | |
| 92:4-92:4 | | | | | |
| 92:23-92:25 | 602 | | | | |
| 93:3-93:3 | 106 | 93:4-93:6 | | | |
| 93:7-93:9 | 602 | | | | |
| 93:12-93:19 | 30(b)(6) | | | | |
| 93:23-94:8 | 30(b)(6) | | | | |
| 94:15-94:17 | 30(b)(6) | | | | |
| 94:20-94:24 | Priv | | | | |
| 95:3-95:11 | 30(b)(6) | | | | |
| 95:14-95:14 | 30(b)(6) | | | | |
| 96:7-96:15 | | | | | |
| 96:23-97:1 | | | | | |
| 97:4-97:16 | | | | | |
| 97:25-98:7 | 602 | | | | |
| 98:12-98:16 | 602, 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 98:21-98:21 | 602, 30(b)(6) | | | | |
| 102:3-102:11 | | | | | |
| 102:14-102:16 | 106 | 102:17-102:24 | | | |
| 103:22-104:10 | 30(b)(6) | | | | |
| 104:13-104:19 | 30(b)(6) | | | | |
| 104:23-105:7 | 30(b)(6) | | | | |
| 105:10-105:16 | 30(b)(6) | | | | |
| 105:20-106:4 | 30(b)(6) | | | | |
| 107:3-107:8 | 30(b)(6) | | | | |
| 107:12-107:24 | 30(b)(6) | | | | |
| 108:3-108:7 | 30(b)(6) | | | | |
| 108:11-108:13 | 30(b)(6) | | | | |
| 108:17-108:17 | 30(b)(6) | | | | |
| 109:1-109:14 | | | | | |
| 110:14-110:16 | 30(b)(6) | | | | |
| 110:19-111:4 | 30(b)(6) | | | | |
| 111:8-111:12 | 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 111:14-111:19 | 30(b)(6) | | | | |
| 111:23-112:2 | 30(b)(6) | | | | |
| 112:6-112:8 | 30(b)(6) | | | | |
| 112:12-112:17 | 30(b)(6) | | | | |
| 112:21-112:23 | 30(b)(6) | | | | |
| 113:1-113:5 | 30(b)(6) | | | | |
| 113:9-113:9 | 30(b)(6) | | | | |
| 113:11-113:13 | 106, 30(b)(6) | add 113:10 remove 113:13 | | | |
| 113:15-113:19 | 30(b)(6) | | | | |
| 113:22-114:1 | 30(b)(6) | | | | |
| 114:3-114:6 | 106, 30(b)(6) | remove 114:3 | | | |
| 114:8-114:13 | 30(b)(6) | | | | |
| 114:16-114:17 | 30(b)(6) | | | | |
| 115:5-115:9 | Vague, 602, 30(b)(6) | | | | |
| 115:15-115:19 | Vague, 602, 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 115:22-116:6 | Vague, 602, 30(b)(6) | | | | |
| 116:10-116:13 | Vague, 602, 30(b)(6) | | | | |
| 116:17-116:20 | Vague, 602, 30(b)(6) | | | | |
| 117:6-117:18 | 106, 602, 30(b)(6) | 117:19-21; 117:25-118:1 | Rel. | | |
| 118:2-118:7 | 106, 30(b)(6) | 118:8-118:12 | | | |
| 118:22-118:23 | 30(b)(6) | | | | |
| 119:2-119:3 | 602, 30(b)(6) | | | | |
| 121:2-121:14 | 30(b)(6) | | | | |
| 121:18-121:22 | 602, 30(b)(6) | | | | |
| 122:1-122:6 | 602, 30(b)(6) | | | | |
| 122:10-122:17 | 602, 30(b)(6) | | | | |
| 122:20-123:4 | 602, 30(b)(6) | | | | |
| 123:7-123:8 | 602, 30(b)(6) | | | | |
| 123:24-124:1 | 602, 30(b)(6) | | | | |
| 124:3-124:6 | 602, 30(b)(6) | | | | |
| 124:10-124:20 | 602, 30(b)(6) | | | | |
| 124:24-125:2 | 602, 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 125:6-125:6 | 30(b)(6) | | | | |
| 126:23-127:13 | | | | | |
| 132:3-132:6 | Vague | | | | |
| 132:9-132:13 | Vague | | | | |
| 132:16-132:22 | Vague, 30(b)(6) | | | | |
| 132:25-133:13 | 602, 30(b)(6) | | | | |
| 133:15-133:17 | | | | | |
| 133:21-133:21 | | | | | |
| 134:13-134:16 | 602 | | | | |
| 134:19-134:19 | 602 | | | | |
| 135:3-135:13 | 602 | | | | |
| 135:15-135:15 | 602 | | | | |
| 135:17-135:19 | 602, 30(b)(6) | | | | |
| 135:23-135:23 | 602, 30(b)(6) | | | | |
| 136:1-136:4 | 602, 30(b)(6) | | | | |
| 136:6-136:6 | 602, 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 136:21-136:24 | 602, 30(b)(6) | | | | |
| 137:1-137:6 | 602, 30(b)(6) | | | | |
| 137:8-137:13 | 106, 30(b)(6) | 137:17 | | | |
| 137:18-137:21 | 30(b)(6) | | | | |
| 137:24-138:2 | 30(b)(6) | | | | |
| 138:6-138:9 | 30(b)(6) | | | | |
| 138:20-139:18 | 402 | | | | |
| 139:22-140:13 | 402 | | | | |
| 140:17-141:3 | 402, 30(b)(6) | | | | |
| 141:6-141:11 | 402, 30(b)(6) | | | | |
| 141:15-141:17 | 402 | | | | |
| 141:22-142:4 | 402 | | | | |
| 142:7-142:12 | 402 | | | | |
| 142:16-142:19 | 402, 30(b)(6) | | | | |
| 142:23-142:25 | 402, 30(b)(6) | | | | |
| 143:6-143:9 | 402, 30(b)(6) | | | | |
| 143:13-143:17 | 402, 30(b)(6), 106 | 143:25-144:3 | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter- Counter Designations | Eurohealth's Objections to Hospira's Counter- Counter Designations |
|---|---|---|---|---|---|
| 143:21-143:24 | 402, 30(b)(6) | | | | |
| 144:4-144:10 | 402, 30(b)(6) | | | | |
| 144:15-144:19 | 402, 30(b)(6) | | | | |
| 144:23-144:23 | 402, 30(b)(6) | | | | |
| 144:24-145:2 | 402, 30(b)(6) | | | | |
| 145:5-145:19 | 602, 30(b)(6) | | | | |
| 146:1-146:8 | 602, 30(b)(6) | | | | |
| 146:12-146:16 | 602, 30(b)(6) | | | | |
| 146:20-146:20 | 602, 30(b)(6) | | | | |
| 146:22-147:1 | 602, 30(b)(6) | | | | |
| 147:6-147:19 | 402 | | | | |
| 147:20-147:21 | 402 | | | | |
| 147:23-147:25 | 402, 106 | 148:1 | | | |
| 148:5-148:11 | 402 | | | | |
| 149:12-149:17 | 402 | | | | |
| 149:20-149:22 | 106, 402, 30(b)(6) | Remove 149:20 | NC | | |

- 72 -

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 149:25-149:25 | 402 | | | | |
| 150:8-150:10 | 402, 30(b)(6) | | | | |
| 150:16-150:19 | 402, 30(b)(6) | | | | |
| 150:23-150:25 | 402, 30(b)(6) | | | | |
| 151:4-151:4 | 402, 30(b)(6) | | | | |
| 151:8-151:15 | 402, 602 | | | | |
| 151:18-151:20 | 402, 602 | | | | |
| 158:10-158:13 | 402 | | | | |
| 158:18-158:22 | 402, 30(b)(6) | | | | |
| 159:2-159:6 | 402, 30(b)(6) | | | | |
| 159:12-159:17 | 402, 30(b)(6) | | | | |
| 159:22-160:3 | 402, 30(b)(6) | | | | |
| 160:6-161:6 | 402 | | | | |
| 161:9-161:16 | 402 | | | | |
| 161:20-161:22 | 402 | | | | |
| 161:24-162:1 | 402 | | | | |
| 162:4-162:20 | 402 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 162:24-162:25 | 402 | | | | |
| 163:2-163:5 | 402, 30(b)(6), Priv | | | | |
| 163:13-163:16 | 402, 30(b)(6) | | | | |
| 163:20-163:20 | 402 | | | | |
| 164:1-164:7 | | | | | |
| 164:11-164:15 | | | | | |
| 166:10-166:21 | 106 | 166:22-25 | Rel. | | |
| 167:6-167:22 | | | | | |
| 167:25-168:8 | | | | | |
| 168:10-168:25 | 602 | | | | |
| 169:3-169:6 | 402, 602 | | | | |
| 169:11-169:11 | 402, 602 | | | | |
| 169:23-169:25 | | | | | |
| 170:3-170:8 | 402, 602, 30(b)(6) | | | | |
| 170:11-170:13 | 402, 602, 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 170:17-170:21 | 402, 602, 30(b)(6) | | | | |
| 171:1-171:4 | 402, 602, 30(b)(6) | | | | |
| 171:6-171:9 | 402, 602, 30(b)(6) | | | | |
| 171:12-171:19 | 402, 602, 30(b)(6) | | | | |
| 171:22-172:6 | 402, 602, 30(b)(6) | | | | |
| 172:12-172:15 | 402, 602, 30(b)(6), 701/702 | | | | |
| 172:20-172:20 | 402, 602, 30(b)(6), 701/702 | | | | |
| 172:25-173:13 | 402, 602, 30(b)(6) | | | | |
| 174:10-174:13 | 30(b)(6) | | | | |
| 174:18-174:22 | 30(b)(6) | | | | |
| 175:3-175:3 | 30(b)(6) | | | | |
| 175:7-175:14 | 30(b)(6) | | | | |
| 175:16-176:4 | 30(b)(6) | | | | |
| 176:9-176:13 | 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 176:16-176:16 | | | | | |
| 189:12-189:24 | 402 | | | | |

**H.    JANET MEYER (January 6, 2016)**

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 4:1-4:10 | | | | | |
| 4:19-4:24 | | | | | |
| 6:4-6:8 | 402, 403 | | | | |
| 6:12-6:16 | 402, 403 | | | | |
| 6:21-7:13 | 402, 403 | | | | |
| 7:17-7:23 | 402, 403 | | | | |
| 8:4-9:15 | 402, 403 | | | | |
| 9:20-10:24 | 402, 403 | | | | |
| 11:4-11:12 | 402, 403 | | | | |
| 11:18-12:4 | 402, 403 | 12:5-15:11 | | | |
| 15:12-17:25 | 402,403 | | | | |
| 18:15-19:14 | | | | | |
| 20:24-21:1 | 402,403, 602, 30b6 | | | | |
| 21:4-22:9 | 402, 403, 602, 30b6 | | | | |
| 22:12-24:18 | 106, 402, 403, 602, 30b6 | 24:19-24:23, 25:16-26:8, 26:16-26:20, 26:23-27:11 | Rel., NC | 24:23-25:15; 26:9-15 | 401, 402, 403 |
| 27:12-27:21 | 402, 403 | | | | |
| 27:24-28:9 | 402, 403 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 29:11-29:25 | 602 | | | | |
| 30:7-30:18 | 602 | | | | |
| 30:21-30:21 | 602 | | | | |
| 33:19-34:8 | Vague | | | | |
| 34:11-35:6 | Vague | | | | |
| 35:9-35:22 | Vague | | | | |
| 36:3-36:6 | | | | | |
| 39:24-40:8 | | | | | |
| 40:25-41:1 | Vague | | | | |
| 41:4-42:7 | Vague, 106 | | | | |
| 42:9-42:11 | 106 | | | | |
| 42:14-42:18 | 106 | 42:19-22 | | | |
| 42:23-43:6 | 106 | | | | |
| 43:9-43:13 | 106 | | | | |
| 43:16-43:22 | 602, 106 | | | | |
| 43:25-44:8 | 602, 106 | 44:9-45:6 | | | |
| 45:7-45:8 | Vague, 106 | | | | |
| 45:11-45:16 | Vague, 106 | 45:17-46:7 | | | |
| 46:8-46:11 | Vague, 402 | | | | |
| 46:14-46:25 | 402, 106 | 47:1-4 | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 47:5-48:13 | | 48:19-49:9, 49:12-50:3, 51:19-52:11 | Rel., NC | 48:14-15; 48:18; 50:4-6; 50:9-16; 50:19-24 | 401, 402, 403, 602 |
| 52:25-53:23 | 106 | 53:24-54:7 | Rel. | | |
| 55:24-56:22 | 402, 403, 106 | | | | |
| 57:13-57:17 | Vague | | | | |
| 58:1-58:14 | | | | | |
| 58:22-59:6 | 403 | | | | |
| 59:21-60:2 | | | | | |
| 61:10-61:17 | | | | | |
| 69:3-69:9 | | | | | |
| 69:12-69:17 | 106 | 69:18-19 | | | |
| 69:20-69:24 | | | | | |
| 70:3-70:6 | | | | | |
| 70:13-71:1 | 402 | | | | |
| 73:13-73:19 | 106, Priv | 72:24-72:25 73:5-73:12 | | | |
| 73:25-74:3 | Priv | | | | |
| 75:5-75:15 | Vague, Priv | | | | |
| 75:19-76:3 | Vague, Priv | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 76:7-77:1 | Priv, Vague, 701/702 | | | | |
| 77:4-78:2 | 402, 701/702 | | | | |
| 78:19-78:22 | 701/702 | | | | |
| 78:25-79:12 | Priv, 701/702 | | | | |
| 79:16-79:22 | 701/702 | | | | |
| 79:25-80:4 | Priv | | | | |
| 80:8-80:16 | Priv | | | | |
| 80:20-80:20 | Priv | | | | |
| 80:24-80:24 | Priv | | | | |
| 81:3-81:3 | Priv | | | | |
| 81:10-81:15 | Priv | | | | |
| 81:21-82:25 | Priv, 106, 402 | 83:1-83:3 | | | |
| 83:4-83:6 | 402 | | | | |
| 83:9-83:19 | 402 | | | | |
| 84:13-85:15 | 402 | | | | |
| 86:20-87:7 | 402 | | | | |
| 87:19-88:8 | 402 | | | | |
| 88:25-89:20 | 106, 402 | 89:21-89:24 | | | |
| 90:10-90:13 | 602 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 90:16-91:3 | 106, 602 | 91:4-91:6 | | | |
| 93:22-94:13 | | | | | |
| 94:20-97:22 | 602, 402, 403 | | | | |
| 97:25-98:25 | 602, 402, 403, 106 | 99:1-99:3 | | | |
| 100:2-100:7 | 402, 403 | | | | |
| 100:12-100:14 | 402, 403 | | | | |
| 100:17-101:10 | 402, 403 | | | | |
| 102:2-102:6 | 106, 402, 403 | 102:7-102:15 | Rel. | | |
| 104:14-105:17 | Vague, 402, 403 | | | | |
| 105:21-106:18 | Vague, 402, 403 | | | | |
| 107:14-107:17 | 701/702, 402, 403 | | | | |
| 107:20-108:3 | 701/702, 402, 403 | | | | |
| 108:23-108:24 | 402, 403 | | | | |
| 109:2-109:24 | 402, 403 | | | | |
| 110:7-110:25 | 106, 402, 403 | 110:7-110:25, 112:13-114:5 | Rel., NC | | |
| 114:10-114:18 | 402, 403, 602 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 114:21-114:25 | 402, 403, 602, 106 | 115:1-115:13 | Rel., NC | 115:14-17 | |
| 115:24-116:5 | 402, 403, 602 | | | | |
| 116:24-119:12 | 402, 403 | | | | |
| 120:13-120:18 | 402, 403 | | | | |
| 122:1-122:14 | Vague, 402, 403 | | | | |
| 122:17-123:6 | Vague, 402, 403 | 123:7-123:19 | Rel., NC | | |
| 126:8-126:21 | 106, 402, 403 | 123:22-124:24 <br><br> 125:11-126:7 | Rel., NC | | |
| 128:15-128:21 | 402, 403 | | | | |
| 128:25-129:4 | 106, 402, 403 | 129:5-129:8 | | | |
| 130:6-132:10 | 402, 403, 801/802 | | | | |
| 132:16-133:14 | 402, 403, 801/802 | | | | |
| 135:23-137:7 | 106, 402, 403, 801/802 | 135:17-135:22 | Rel., NC | 135:8-16 | 401, 402, 403 |
| 137:11-137:17 | Vague, 402, 403 | | | | |
| 137:20-137:20 | Vague, 402, 403 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 138:9-140:24 | 801/802, 402, 403 | | | | |
| 141:25-142:7 | 801/802, 402, 403 | | | | |
| 144:2-144:21 | 801/802, 402, 403, 602 | | | | |
| 144:24-144:24 | 602, 402, 403, 801/802 | | | | |
| 145:11-145:15 | 402, 403, 602 | | | | |
| 145:18-145:21 | 402, 403, 602 | | | | |
| 157:3-159:20 | 402, 403, 801/802 | | | | |
| 159:23-160:9 | 402, 403, 801/802 | | | | |
| 161:7-161:10 | Vague, 402, 403, 801/802 | | | | |
| 161:13-163:23 | 801/802, 402, 403, Vague | | | | |
| 164:8-164:17 | 402, 403 | | | | |
| 164:20-164:24 | 402, 403 | | | | |
| 166:12-166:14 | 402, 403, 602 | | | | |
| 166:17-166:22 | 402, 403, 602 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 166:25-167:1 | 402, 403 | | | | |
| 167:7-168:2 | 801/802, 402, 403, 602 | | | | |
| 168:5-168:16 | 801/802, 402, 403, 602 | | | | |
| 168:19-169:25 | Vague, 801/802, 402, 403, 602 | | | | |
| 181:15-182:23 | 801/802, 402, 403, 602 | | | | |
| 183:24-185:3 | 402, 801/802 | | | | |
| 185:6-185:17 | 402, 801/802 | | | | |
| 195:12-195:18 | | | | | |
| 195:24-197:12 | 402, 602, 801/802 | | | | |
| 197:15-197:19 | 402, 801/802 | | | | |
| 198:21-200:8 | 402, 403 | | | | |
| 201:3-203:3 | 402, 801/802 | | | | |
| 205:9-206:1 | 402, 106 | 204:15-205:8 | Rel. | | |
| 206:7-207:16 | 402, Priv | | | | |
| 210:23-211:24 | 402 | 212:5-212:7 212:10 | | | |

- 84 -

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 212:25-213:13 | 402 | | | | |
| 213:16-214:23 | 402 | | | | |
| 215:1-215:4 | 402 | | | | |

## I.    JANET MEYER (JANUARY 7, 2016)

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 220:1-220:7 | | | | | |
| 220:24-221:5 | | | | | |
| 222:4-222:18 | 402, 403 | | | | |
| 225:7-225:21 | 402, 403 | | | | |
| 225:24 -226:17 | 402, 403 | | | | |
| 226:20-226:24 | 402, 403 | | | | |
| 228:4-229:2 | 402, 403, 602, 30(b)(6) | | | | |
| 229:6-229:14 | 402,  403, 30(b)(6) | | | | |
| 229:18-230:2 | 402, 403, 30(b)(6) | | | | |
| 230:13-230:14 | 402, 403, 602, 30(b)(6) | | | | |
| 230:17-230:23 | 402, 403, 30(b)(6) | | | | |
| 231:1-231:4 | 402, 403, 30(b)(6) | | | | |
| 231:7-231:10 | 402, 403, 30(b)(6) | | | | |
| 231:12-231:16 | 402, 403, 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 231:19-231:21 | 402, 403, 30(b)(6) | | | | |
| 231:23-232:2 | 402, 403, 30(b)(6) | | | | |
| 232:5-232:13 | 402, 403, 30(b)(6) | | | | |
| 232:15-232:18 | | | | | |
| 233:10-234:10 | 106, 402, 403, 30(b)(6) | 233:3-233:9 | | | |
| 234:13-234:18 | 402, 403, 30(b)(6) | | | | |
| 236:6-237:17 | 402, 403 | | | | |
| 237:20-238:10 | 402, 403 | | | | |
| 238:14-239:11 | 402, 403 | | | | |
| 239:13-239:13 | 402, 403 | | | | |
| 244:14-245:5 | 402, 403, 602 | | | | |
| 245:8-245:21 | 402, 403, 602 | | | | |
| 245:24-246:14 | 402, 403, 30(b)(6) | | | | |
| 246:17-246:21 | 402, 403, 30(b)(6) | | | | |
| 246:24-247:6 | 402, 403, 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 259:20-259:21 | 402, 403 | | | | |
| 260:1-261:5 | 402, 403, 30(b)(6) | | | | |
| 261:9-261:20 | 402, 403, 30(b)(6) | | | | |
| 263:1-265:21 | 402, 403, 602 | | | | |
| 266:2-266:9 | 402, 403, 602 | | | | |
| 266:12-266:20 | 402, 403, 602 | | | | |
| 267:5-267:9 | 402, 403, 602 | | | | |
| 267:12-267:20 | 402, 403, 62, 30(b)(6) | | | | |
| 267:24-268:14 | 402, 403, 602, 30(b)(6) | | | | |
| 268:17-269:2 | 402, 403, 602, 30(b)(6) | | | | |
| 269:19-269:22 | 402, 403 | | | | |
| 269:24-269:24 | 402, 403 | | | | |
| 270:1-270:15 | 402, 403, 30(b)(6) | | | | |
| 270:19-271:3 | 402, 403, 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 271:5-271:5 | 402, 403 | | | | |
| 271:7-271:12 | 402, 403 | | | | |
| 272:22-273:1 | 402, 403, 30(b)(6) | | | | |
| 273:5-273:12 | 402, 403, 30(b)(6) | | | | |
| 274:6-274:9 | 402, 403 | | | | |
| 274:11-274:11 | 402, 403 | | | | |
| 274:13-275:3 | 402, 403 | | | | |
| 276:23-277:1 | 402, 403 | | | | |
| 277:3-277:3 | | | | | |
| 277:5-277:8 | 402, 403 | | | | |
| 279:3-280:12 | 106, 402, 403, 801/802 | 280:13-280:21 | Rel. | 280:22-23 | 401, 402, 403 |
| 280:24-281:6 | 402, 403, 30(b)(6) | | | | |
| 281:9-281:19 | 402, 403, 30(b)(6), 106 | 281:20-281:24 | | 281:25-282:2; 282:5-6 | 401, 402, 403 |
| 285:3-285:11 | 402, 403 | | | | |
| 285:15-285:18 | 402, 403, 30(b)(6) | | | | |
| 285:22-285:25 | 402, 403, 30(b)(6) | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 286:3-286:11 | 402, 403, 30(b)(6) | | | | |
| 286:15-286:20 | 402, 403, 30(b)(6) | | | | |
| 286:22-286:22 | | | | | |
| 286:24-287:3 | 402, 403, 30(b)(6) | | | | |
| 287:7-287:7 | 402, 403, 30(b)(6) | | | | |
| 288:10-288:12 | 402, 403, 30(b)(6) | | | | |
| 288:15-288:18 | 402, 403, 30(b)(6) | | | | |

## J.      AMY SCHUTTE (November 5,2015)

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 9:1-9:8 | | | | | |
| 9:23-10:2 | | | | | |
| 11:9-13:9 | 402 | | | | |
| 13:20-16:3 | 402 | | | | |
| 16:8-17:23 | 402 | 17:24-25 | NC, C/O | | |
| 18:1-18:13 | 402 | 18:14-19 | NC, C/O | | |
| 18:20-22:13 | | | | | |
| 22:24-23:1 | 402 | | | | |
| 23:5-23:15 | 402 | | | | |
| 23:21-24:1 | 402 | | | | |
| 24:5-24:16 | 402 | | | | |
| 25:11-25:16 | 402, 30b6 | | | | |
| 25:18-25:19 | 402, 30b6 | | | | |
| 25:23-26:5 | 402, 30b6 | 26:6-8 | NC, C/O | | |
| 26:9-26:17 | 402, 30b6, Vague | | | | |
| 26:21-27:17 | 402, 30b6 | | | | |
| 28:3-29:15 | 30b6 | | | | |
| 29:17-32:4 | 30b6 | | | | |
| 32:7-32:16 | 30b6 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter–Counter Designations | Eurohealth's Objections to Hospira's Counter–Counter Designations |
|---|---|---|---|---|---|
| 32:19-33:1 | 30b6 | | | | |
| 33:19-34:6 | 30b6, 801/802, 602, 402, 403 | 34:7-8 | NC, C/O | | |
| 34:9-34:13 | 30b6, 801/802, 602, 402, 403 | | | | |
| 35:2-35:6 | 30b6, 801/802, 602, 402, 403 | 35:7 | NC, C/O | | |
| 35:8-35:16 | 30b6, 801/802, 602, 402, 403 | 35:17-18 | NC, C/O | | |
| 35:19-36:1 | 30b6, 801/802, 602, 402, 403 | | | | |
| 36:5-36:16 | 30b6, 801/802, 602, 402, 403 | | | | |
| 36:17-37:4 | 30b6, 801/802, 602, 402, 403 | | | | |
| 37:10-37:20 | Vague; 106(37:21-22) | 37:21-22 | | | |
| 37:23-37:25 | 30b6, 602, 801/802, Vague | | | | |
| 47:12-47:15 | 30b6; 402 | | | | |
| 47:17-47:19 | 30b6; 402 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 47:21-48:13 | 30b6; 402, 602, 801/802 | | | | |
| 50:8-50:18 | 30b6; 402, 602, 801/802 | | | | |
| 50:23-50:25 | 30b6; 402, 602, 801/802 | | | | |
| 57:14-57:22 | 30b6; 402, 602, 801/802 | 57:23-25, 58:1-6 | Rel. | 58:7-15; 58:17-19 | 402, 403 |
| 58:24-59:5 | | | | | |
| 59:18-59:19 | | | | | |
| 60:4-60:6 | 30b6; 402, 602, 801/802 | | | | |
| 60:11-60:14 | 30b6; 402, 602, 801/802 | 60:15-16 | NC, C/O | | |
| 60:17-60:19 | 30b6; 402, 602, 801/802 | 60:20-25 | | | |
| 66:5-66:15 | | | | | |
| 66:20-66:22 | Vague | | | | |
| 66:25-67:12 | | | | | |
| 67:16-68:3 | | | | | |
| 69:6-69:11 | Vague, 106(69:13-22) | 69:13-22 | NC, C/O | | |
| 69:23-70:3 | | | | | |
| 71:21-72:13 | 402, 602, 801/802, 30b6 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 72:17-72:24 | 402, 602, 801/802, 30b6 | | | | |
| 73:1-73:9 | 402, 602, 801/802, 30b6 | | | | |
| 73:13-73:14 | 402, 602, 801/802, 30b6 | | | | |
| 73:18-73:25 | 402, 602, 801/802, 30b6 | | | | |
| 74:22-74:24 | | | | | |
| 75:4-75:11 | | | | | |
| 75:21-75:25 | 402, 602, 801/802, 30b6 | | | | |
| 76:9-76:13 | | | | | |
| 77:7-77:11 | | | | | |
| 77:14-77:16 | | | | | |
| 77:24-78:21 | 402, 602, 801/802, 30b6 | | | | |
| 79:1-79:12 | 106 (78:22-24), 402, 602, 30b6, 801/802 | 78:22-24 | | | |
| 79:15-79:25 | 402, 602, 30b6, 801/802 | 79:13-14 | NC, C/O | | |
| 80:2-80:11 | 30b6, 402:602; 801/802, 701/702 | 80:1 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 80:13-80:14 | 30b6, 402, 602, 801/802, 701/702 | 80:12 | | | |
| 80:19-80:21 | 30b6, 402, 602, 801/802 | | | | |
| 81:1-81:10 | 30b6, 402, 602, 801/802 | | | | |
| 82:13-82:22 | 106 (82:8-11) | 82:8-11 | | | |
| 83:7-83:10 | 30b6, 402,602, 801/802, 701/702 | 83:11-12 | NC, C/O | | |
| 83:13-83:23 | 30b6, 402,602, 801/802, 701/702 | 83:24-25 | NC, C/O | | |
| 84:1-84:5 | 30b6, 402,602, 801/802, 701/702 | 84:6-7 | NC, C/O | | |
| 84:8-84:12 | 30b6, 402,602, 801/802, 701/702, 106(84:13-18) | 84:13-18 | Rel. | | |
| 84:19-84:21 | 30b6, 402, 602, 801/802, 701/702 | 84:22-23 | NC, C/O | | |
| 84:24-85:4 | 30b6, 402, 602, 801/802, 701/702 | 85:5-7 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 85:8-85:10 | 30b6, 402, 602, 801/802, 701/702 | 85:11 | NC, C/O | | |
| 85:12-85:15 | 30b6, 402, 602, 801/802, 701/702 | 85:16 | NC, C/O | | |
| 85:17-85:25 | 30b6, 402, 602, 801/802, 701/702 | 86:1 | NC, C/O | | |
| 86:2-86:21 | 30b6, 402, 602, 801/802, 701/702 | | | | |
| 88:16-89:4 | | | | | |
| 91:24-92:17 | Vague, 402 | | | | |
| 95:2-95:16 | Vague, 402 | 95:1 | NC | | |
| 99:1-99:10 | 402 | | | | |
| 101:11-101:23 | 402 | | | | |
| 104:3-104:14 | 106, 30b6, 402, 801/802, 602 | | | | |
| 104:17-105:3 | 602,402, 801/802 | 104:15-16 | NC, C/O | | |
| 105:6-106:4 | 30b6, 402, 403, 602, 801/802 | 105:4-5 | NC, C/O | | |
| 106:6-106:6 | 402, 403, 602, 801/802, 30b6 | 106:5, 106:7-10 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 107:7-107:17 | 402, 403, 602, 801/802, 30b6 | 107:18 | NC, C/O | | |
| 107:19-108:4 | 402, 403, 602, 801/802, 30b6 | 108:5 | NC, C/O | | |
| 108:6-109:17 | 402, 403, 602, 801/802, 30b6 | 109:18-19 | NC, C/O | | |
| 109:20-110:21 | 402, 403, 602, 801/802, 30b6 | 110:22-111:1 | NC | | |
| 111:2-111:13 | 402, 403, 30b6, 602, 801/802, 701/702 | 111:14-15 | NC, C/O | | |
| 111:16-111:23 | 402, 403, 30b6, 602, 801/802, 701/702 | 111:24-112:2 | NC, C/O | | |
| 112:3-112:13 | 30b6, 402, 403, 602, 801/802 | | | | |
| 112:17-112:19 | 30b6, 402, 403, 602, 801/802 | | | | |
| 112:25-113:2 | 30b6, 402, 403, 602, 801/802 | | | | |
| 113:10-113:13 | 30b6, 402, 403, 602, 801/802, 701/702, Vague | 113:14-15 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 113:16-113:16 | 30b6, 402, 403, 602, 801/802, 701/702, Vague | | | | |
| 113:21-113:25 | 402, 403, 30b6, 602, 30b6, 801/802, 701/702 | 114:1-3 | NC, C/O | | |
| 114:4-114:15 | 402, 403, 30b6, 602, 30b6, 801/802, 701/702 | 114:16-17 | NC, C/O | | |
| 114:18-114:21 | 402, 403, 30b6, 602, 30b6, 801/802, 701/702 | 114:22-24 | NC | | |
| 114:25-115:11 | 30b6, 402, 403, 602, 801/802, 701/702 | 115:12-13 | NC, C/O | | |
| 115:14-115:25 | 30b6, 402, 403, 602, 801/802, 701/702 | 116:1-3 | NC, C/O | | |
| 116:4-116:4 | 30b6, 402, 403, 602, 801/802, 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 117:4-117:5 | 30b6, 402, 403, 602, 801/802, 701/702 | 117:6-8 | NC, C/O | | |
| 117:9-117:17 | 30b6, 402, 403, 602, 801/802, 701/702 | 117:18-20 | NC, C/O | | |
| 117:21-117:23 | 30b6, 402, 403, 602, 801/802, 701/702 | | | | |
| 119:11-119:16 | 30b6, 402, 403, 602, 801/802, 701/702 | 119:17-18 | NC, C/O | | |
| 119:19-120:8 | 30b6, 402, 403, 602, 801/802, 701/702 | | | | |
| 121:8-122:3 | 402 | | | | |
| 123:3-123:23 | 402, 30b6, 801/802 | 123:24-124:1 | NC, C/O | | |
| 124:2-124:7 | 30b6, 402, 403, 602, 801/802, 701/702 | 124:8-10 | NC, C/O | | |
| 124:11-124:16 | 30b6, 402, 403, 602, 801/802, 701/702 | 124:17-19 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 124:20-124:25 | 30b6, 402, 403, 602, 801/802, 701/702 | | | | |
| 125:4-125:7 | 30b6, 402, 403, 602, 801/802, 701/702 | 125:8-10 | NC, C/O | | |
| 125:11-125:15 | 30b6, 402, 403, 602, 801/802, 701/702 | | | | |
| 126:10-127:6 | 402 | | | | |
| 129:19-130:3 | 402, 602, 801/802, 30b6 | 130:4-7 | NC, C/O | | |
| 130:8-130:13 | 30b6, 402, 602, 801/802 | | | | |
| 130:16-130:18 | 30b6, 402, 602, 801/802 | 130:19-22 | NC, C/O | | |
| 130:23-130:23 | 30b6, 402, 602, 801/802 | | | | |
| 132:13-132:18 | 402 | | | | |
| 132:20-133:11 | 106 (130:12-20), 402 | | | | |
| 133:22-134:1 | 402 | | | | |
| 134:13-134:21 | 106 (134:9-11), 402 | 134:22–135:12 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 135:13-136:23 | 402, 30b6, 602, 801/802, 701/702 | 136-24-137:1 | NC, C/O | | |
| 137:2-137:6 | 30b6, 402, 403, 602, 801/802 | 137:7-9 | NC, C/O | | |
| 137:10-137:15 | 30b6, 402, 403, 602, 801/802 | 137:16-18 | NC, C/O | | |
| 137:19-138:3 | 30b6, 402, 403, 602, 801/802 | 138:4-6 | NC, C/O | | |
| 138:7-138:12 | 30b6, 402, 403, 602, 801/802 | 138:13-16 | NC, C/O | | |
| 138:17-138:23 | 30b6, 402, 403, 602, 801/802 | 138:24-25 | NC, C/O | | |
| 139:1-139:7 | 30b6, 402, 403, 602, 801/802 | 139:8-14 | NC, C/O | | |
| 139:15-140:7 | 30b6, 402, 403, 602, 801/802 | 140:8-10 | NC, C/O | | |
| 140:11-140:11 | 30b6, 402, 403, 602, 801/802 | | | | |
| 140:20-142:8 | 106 (140:12-181) 30b6, 402, 403, 602, 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 143:3-143:8 | 402, 403, 602, Vague | 143:9-10 | NC, C/O | | |
| 143:11-143:19 | 402 | | | | |
| 143:23-144:1 | 402, 602, 801/802 | 144:2-3 | NC, C/O | | |
| 144:4-144:10 | 106 (149:11-3), 402, 602, 801/802 | | | | |
| 144:16-144:25 | 402, 602, 801/802 | | | | |
| 147:5-147:11 | 402, 602, 801/802 | | | | |
| 147:14-148:3 | 402, 602, 801/802 | | | | |
| 148:6-148:15 | 402, 602, 801/802 | | | | |
| 148:18-149:1 | 402, 602, 801/802 | | | | |
| 149:11-149:21 | 402, 602, 801/802 | | | | |
| 149:24-150:2 | 402, 602, 801/802 | 150:3-12, 150:15-21 | NC, Rel. | | |
| 150:25-151:7 | 402, 602, 801/802 | | | | |
| 151:11-151:22 | 402, 602, 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 152:5-152:9 | 402, 602, 801/802 | 153:14-24, 154:2-6 | NC, Rel. | | |
| 152:14-152:22 | 402, 602, 801/802 | | | | |
| 152:25-153:5 | 402, 602, 801/802 | | | | |
| 153:9-153:9 | 402, 602, 801/802 | | | | |
| 154:7-154:23 | 30b6, 402, 403, 602, 801/802, 701/702 | 154:24-155:1 | NC, C/O | | |
| 155:2-155:12 | 30b6, 402, 403, 602, 801/802, 701/702 | 155:13 | NC, C/O | | |
| 155:14-155:16 | 30b6, 402, 403, 602, 801/802, 701/702 | 155:17 | NC, C/O | | |
| 155:18-155:25 | 30b6, 402, 403, 602, 801/802, 701/702 | 156:1-3 | NC, C/O | | |
| 156:4-156:9 | 30b6, 402, 403, 602, 801/802, 701/702 | 156:10-12 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 156:13-156:20 | 30b6, 402, 403, 602, 801/802, 701/702 | 156:21-23 | NC, C/O | | |
| 156:24-157:8 | 30b6, 402, 403, 602, 801/802, 701/702 | | | | |
| 158:16-158:19 | 30b6, 402, 403, 602, 801/802, 701/702 | | | | |
| 158:23-158:24 | 30b6, 402, 403, 602, 801/802, 701/702 | | | | |
| 159:8-160:7 | 30b6, 402, 403, 602, 801/802, 701/702, 106 (159:4-6) | | | | |
| 161:13-162:8 | 402, 602, 801/802 | | | | |
| 162:17-163:13 | 402, 403, 602, 801/802, 30b6 | 163:14-15 | NC, C/O | | |
| 163:16-163:24 | 30b6, 402, 602, 801/802 | | | | |
| 164:2-164:12 | 30b6, 402, 602, 801/802 | 164:13-14 | NC, C/O | | |
| 164:15-164:21 | 30b6, 402, 602, 801/802 | 164:22-24 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 164:25-164:25 | 30b6, 402, 602, 801/802 | | | | |
| 166:3-166:17 | 402, 602 | 165:22-166:2 | NC, C/O | | |
| 169:24-170:18 | 402, 602 | | | | |
| 173:15-174:8 | 402, 602 | 179:9-10 | NC, C/O | | |
| 174:11-174:15 | 402, 602 | | | | |
| 176:5-177:3 | 402 | | | | |
| 178:2-178:19 | 402 | | | | |
| 179:9-180:5 | 402 | | | | |
| 180:21-180:24 | 402 | | | | |
| 181:2-181:14 | 402 | | | | |
| 183:22-183:24 | 402 | | | | |
| 184:1-184:15 | 402, 602, 801/802 | | | | |
| 185:7-186:6 | 402, 602, 801/802 | 186:7-9 | NC, C/O | | |
| 186:14-186:16 | 402, 602, 801/802 | | | | |
| 186:18-187:7 | 402, 602, 801/802 | | | | |
| 187:22-187:24 | 30b6, 402, 602, 801/802 | 187:25-188:3 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 188:4-188:7 | 30b6, 402, 602, 801/802 | | | | |
| 188:22-188:24 | 402 | | | | |
| 189:1-189:9 | 30b6, 402, 602, 801/802, 701/702 | 189:10-11 | NC, C/O | | |
| 189:12-189:20 | 30b6, 402, 602, 801/802, 701/702 | 189:21-23 | NC, C/O | | |
| 189:24-190:4 | 30b6, 402, 602, 801/802, 701/702 | 190:5-8 | NC, C/O | | |
| 190:9-190:12 | 30b6, 402, 602, 801/802, 701/702 | 190:13-15 | NC, C/O | | |
| 190:16-191:8 | 30b6, 402, 602, 801/802, 701/702 | 191:9-10 | NC, C/O | | |
| 191:11-192:3 | 30b6, 402, 602, 801/802, 701/702 | 192:4-6 | NC, C/O | | |
| 192:7-193:3 | 30b6, 402, 602, 801/802, 701/702 | 193:4-6 | NC, C/O | | |
| 193:7-193:16 | 30b6, 402, 602, 801/802, 701/702 | | | | |
| 194:17-195:8 | 402, 602, 801/802 | 195:9-10 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 195:11-195:12 | 402, 602, 801/802 | | | | |
| 198:8-198:10 | 402, 602, 801/802 | | | | |
| 198:13-198:17 | 402, 602, 801/802 | 198:18-21 | | | |
| 198:22-199:13 | 402, 602, 801/802, 30b6 | | | | |
| 201:12-201:19 | 30b6, 402, 602, 801/802 | | | | |
| 201:24-202:3 | 30b6, 402, 602, 801/802 | 202:4-6 | NC, C/O | | |
| 202:7-202:17 | 30b6, 402, 602, 801/802 | 202:18-19 | NC, C/O | | |
| 202:21-202:25 | 30b6, 402, 602, 801/802 | | | | |
| 203:1-203:13 | 402, 602, 801/803 | | | | |
| 204:2-204:16 | 402 | | | | |
| 205:19-206:8 | 402 | | | | |
| 209:15-210:5 | 402 | | | | |
| 210:10-210:12 | 402 | | | | |
| 210:14-210:20 | 402 | | | | |
| 211:12-212:2 | 30b6, 402, 602, 801/802 | 212:3-5 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 212:6-212:13 | 30b6, 402, 602, 801/802, 701/702 | 212:14-16 | NC, C/O | | |
| 212:17-212:20 | 30b6, 402, 602, 801/802, 701/702 | | | | |
| 213:3-213:15 | 402 | | | | |
| 213:24-214:2 | 30b6, 402, 602, 801/802, 701/702 | 214:3-4 | NC, C/O | | |
| 214:5-214:12 | 30b6, 402, 602, 801/802, 701/702 | 214:13-15 | NC, C/O | | |
| 214:16-214:16 | 30b6, 402, 602, 801/802, 701/702 | | | | |
| 214:18-215:3 | 30b6, 402, 602, 801/802, 701/702 | 215:4-6 | NC, C/O | | |
| 215:7-215:15 | 30b6, 402, 602, 801/802, 701/702 | 215:16-18 | NC, C/O | | |
| 215:19-215:21 | 30b6, 402, 602, 801/802, 701/702 | | | | |
| 217:2-217:19 | 402, 602, 801/802, 30b6 | | | | |
| 223:9-223:25 | 402, 602, 801/802, 30b6 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter- Counter Designations | Eurohealth's Objections to Hospira's Counter- Counter Designations |
|---|---|---|---|---|---|
| 224:2-224:2 | 402, 602, 801/802, 30b6 | 224:3-4 | NC, C/O | | |
| 224:5-224:20 | 402, 602, 801/802, 30b6, 701/702 | 224:21-22 | NC, C/O | | |
| 224:24-225:2 | 402, 602, 801/802, 701/702, 30b6 | | | | |
| 225:8-225:11 | 402, 602, 801/802, 30b6 | 225:12-14 | NC, C/O | | |
| 225:15-225:19 | 402, 602, 801/802, 30b6 | 225:20-22 | NC, C/O | | |
| 225:23-226:2 | 402, 602, 801/802, 30b6 | 226:3-6 | NC, C/O | | |
| 226:7-226:15 | 402, 602, 801/802, 30b6 | 226:16-19 | NC, C/O | | |
| 226:20-227:8 | 402, 602, 801/802, 30b6 | 227:9-11 | NC, C/O | | |
| 227:12-227:17 | 402, 602, 801/802, 30b6 | | | | |
| 227:21-228:4 | 402, 602, 801/802, 30b6 | 228:5-8 | NC, C/O | | |
| 228:9-228:13 | 402, 602, 801/802, 30b6 | 228:14-17 | NC, C/O | | |
| 228:18-228:25 | 402 | | | | |
| 229:2-229:9 | 402 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 229:21-229:24 | 402 | | | | |
| 230:1-230:10 | 402 | | | | |
| 230:21-231:11 | 402, 602 | | | | |
| 231:22-231:24 | 402 | | | | |
| 232:1-232:3 | 402 | | | | |
| 232:8-233:2 | 402 | | | | |
| 233:10-233:17 | 402, 602, 801/802, 30b6, 701/702 | 233:18-19 | NC, C/O | | |
| 233:20-234:5 | 402, 602, 801/802, 30b6, 701/702 | 234:6-7 | NC, C/O | | |
| 234:8-234:24 | 402, 602, 801/802, 30b6, 701/702 | 234:25-235:1 | NC, C/O | | |
| 235:2-235:17 | 402, 602, 801/802, 30b6, 701/702 | 235:18-19 | NC, C/O | | |
| 235:21-236:1 | 402, 602, 801/802, 30b6, 701/702 | 236:2-4 | NC, C/O | | |
| 236:5-236:15 | 402, 602, 801/802, 30b6, 701/702 | 236:16-19 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 236:20-236:25 | 402, 602, 801/802, 30b6, 701/702 | | | | |
| 237:6-237:9 | 402, 602, 801/802, 30b6, 701/702 | 237:1-5, 237:10-11 | NC, C/O | | |
| 237:12-237:21 | 402, 602, 801/802, 30b6, 701/702 | 237:22-24 | NC, C/O | | |
| 237:25-238:7 | 402, 602, 801/802, 30b6, 701/702 | 238:8-10 | NC, C/O | | |
| 238:11-238:21 | 402, 602, 801/802, 30b6, 701/702 | 238:22-24 | NC, C/O | | |
| 238:25-239:10 | 402, 602, 801/802, 30b6, 701/702 | 239:11-13 | NC, C/O | | |
| 239:14-239:21 | 402, 602, 801/802, 30b6, 701/702 | 239:22-23 | NC, C/O | | |
| 239:24-240:7 | 402, 602, 801/802, 30b6, 701/702 | 240:8-11 | NC, C/O | | |
| 240:12-240:17 | 402, 602, 801/802, 30b6, 701/702 | | | | |
| 240:19-240:24 | 402, 602, 801/802, 30b6, 701/702 | 240:25-241:3 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 241:4-241:8 | 402, 602, 801/802, 30b6, 701/702 | 241:9-11 | NC, C/O | | |
| 241:12-241:15 | 402, 602, 801/802, 30b6, 701/702 | 241:16-19 | NC, C/O | | |
| 241:20-242:3 | 402, 602, 801/802, 30b6, 701/702 | 242:4-6 | NC, C/O | | |
| 242:7-242:17 | 402, 602, 801/802, 30b6, 701/702 | 242:18-19 | NC, C/O | | |
| 242:20-242:23 | 402, 602, 801/802, 30b6, 701/702 | 242:24-25 | NC, C/O | | |
| 243:1-243:6 | 402, 602, 801/802, 30b6, 701/702 | 243:7-10 | NC, C/O | | |
| 243:11-243:23 | 402, 602, 801/802, 30b6, 701/702 | | | | |
| 244:7-244:9 | 402, 602, 801/802, 30b6, 701/702 | 244:10 | NC, C/O | | |
| 244:11-244:11 | 402, 602, 801/802, 30b6, 701/702 | 244:12-14 | NC, C/O | | |
| 244:15-244:15 | 402, 602, 801/802, 30b6, 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 244:18-245:2 | 402, 602, 801/802, 30b6, 701/702 | 245:3-7 | NC, C/O | | |
| 245:8-245:17 | 402, 602, 801/802, 30b6, 701/702 | 245:18-21 | NC, C/O | | |
| 245:22-246:4 | 402, 602, 801/802, 30b6, 701/702 | 246:5-8 | NC, C/O | | |
| 246:9-246:17 | 402, 602, 801/802, 30b6, 701/702 | 246:18-20 | NC, C/O | | |
| 246:21-247:5 | 402, 602, 801/802, 30b6, 701/702 | 247:6-9 | NC, C/O | | |
| 247:10-247:21 | 402, 602, 801/802, 30b6, 701/702 | 247:22-248:1 | NC, C/O | | |
| 248:2-248:14 | 402, 602, 801/802, 30b6, 701/702 | 248:15-18 | NC, C/O | | |
| 248:19-248:23 | 402, 602, 801/802, 30b6, 701/702 | 248:24-249:2 | NC, C/O | | |
| 249:3-249:6 | 402, 602, 801/802, 30b6, 701/702 | 249:7-9 | NC, C/O | | |
| 249:10-249:14 | 402, 602, 801/802, 30b6, 701/702 | 249:15-17 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 249:18-249:23 | 402, 602, 801/802, 30b6, 701/702 | 249:24-250:1 | NC, C/O | | |
| 250:2-250:4 | 402, 602, 801/802, 30b6, 701/702 | 250:5-8 | NC, C/O | | |
| 250:9-250:14 | 402, 602, 801/802, 30b6, 701/702 | 250:15-18 | NC, C/O | | |
| 250:19-251:15 | 402, 602, 801/802, 30b6, 701/702 | 251:16-19 | NC, C/O | | |
| 251:20-252:1 | 402, 602, 801/802, 30b6, 701/702 | 252:2-5 | NC, C/O | | |
| 252:6-253:12 | 402, 602, 801/802, 30b6, 701/702 | 253:13-16 | NC, C/O | | |
| 253:17-253:24 | 402, 602, 801/802, 30b6, 701/702 | 254:25-255:3 | NC, C/O | | |
| 254:4-254:10 | 402, 602, 801/802, 30b6, 701/702 | 254:11-14 | NC, C/O | | |
| 254:15-254:21 | 402, 602, 801/802, 30b6, 701/702 | 254:22-255:1 | NC, C/O | | |
| 255:2-255:5 | 402, 602, 801/802, 30b6, 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 255:17-256:1 | 402, 602, 801/802, 30b6, 701/702 | 256:2-5 | NC, C/O | | |
| 256:6-256:9 | 402, 602, 801/802, 30b6, 701/702 | 256:10-12 | NC, C/O | | |
| 256:13-256:17 | 402, 602, 801/802, 30b6, 701/702 | 256:18-22 | NC, C/O | | |
| 256:23-257:7 | 402, 602, 801/802, 30b6, 701/702 | 257:8-11 | NC, C/O | | |
| 257:12-257:16 | 402, 602, 801/802, 30b6, 701/702 | | | | |
| 258:16-258:20 | 402, 602, 801/802, 30b6, 701/702 | 258:21-24 | NC, C/O | | |
| 258:25-259:10 | 402, 602, 801/802, 30b6, 701/702 | | | | |
| 259:15-259:19 | 402, 602, 801/802, 30b6, 701/702 | | | | |
| 259:24-260:8 | 402, 602, 801/802, 30b6, 701/702 | 260:9-14 | NC, C/O | | |
| 260:15-260:21 | 402, 602, 801/802, 30b6, 701/702 | 260:22-23 | NC, C/O | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 260:24-261:9 | 402, 602, 801/802, 30b6, 701/702 | 261:10-14 | NC, C/O | | |
| 261:15-261:23 | 402, 602, 801/802, 30b6, 701/702 | 261:24-262:3 | NC, C/O | | |
| 262:4-262:15 | 402, 602, 801/802, 30b6, 701/702 | 262:16-18 | NC, C/O | | |
| 262:19-263:4 | 402, 602, 801/802, 30b6, 701/702 | | | | |
| 263:25-264:7 | 402, 602, 801/802, 30b6, 701/702 | | | | |

### K.     RIKU AANTAA (FEBRUARY 29, 2012)

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 479:5-479:7 | | | | | |
| 480:3-481:21 | | | | | |
| 482:8-482:24 | | 482:25-483:1 | | | |
| 483:2-483:5 | | | | | |
| 483:8-483:18 | | | | | |
| 483:20-484:11 | | | | | |
| 484:19-485:2 | 701/702 | 485:3-5 | | | |
| 485:6-485:16 | 701/702 | 485:17-485:22 | | | |
| 485:23-487:15 | 701/702 | | | | |
| 487:17-490:12 | 801/802 | | | | |
| 490:15-493:22 | 801/802, 701/702 | | | | |
| 494:3-494:16 | 402, 403, 801/802 | 494:17-21 | Rel. | | |
| 494:22-495:17 | 801/802, 602, 402, 403 | 495:18-20 | | | |
| 495:21-495:21 | 801/802, 402, 403, 901 | 495:25-496:5 | Rel., NC | | |
| 495:23-495:24 | 801/802, 402, 403, 901 | 495:25-496:5 | Rel., NC. | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 496:6-496:23 | 403 | | | | |
| 497:4-498:3 | Leading, 801/802, 602, | | | | |
| 498:11-499:15 | 801/802, 602, | | | | |
| 499:18-499:20 | | | | | |
| 500:3-500:6 | | | | | |
| 500:16-502:9 | Leading, 701/702, 801/802 | | | | |
| 502:13-503:20 | 701/702 | | | | |
| 503:23-504:13 | 701/702, | | | | |
| 504:18-504:20 | 402, 701/702, 602 | | | | |
| 505:4-508:4 | 701/702, 602, 402, 403 | | | | |
| 508:6-510:9 | 602, 701/702 | | | | |
| 510:14-510:14 | 602, 402, 403, 801/802 | | | | |
| 510:16-510:17 | 602, 402, 403, 801/802 | | | | |
| 510:20-512:4 | 602, 701/702, Errata "1987 should be 1997" | 626:25-630:3 | | 630:4-630:9, 514:4-514:12 | 602, 701/702 |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 512:6-512:24 | 602 | 512:25-514:1 | | 514:4-514:12, 649:20-651:13 | Strike, improper counter-counter designation |
| 514:4-514:12 | 602 | | | | |
| 514:19-514:25 | 602, 402, 403, 801/802, 901 | | | | |
| 515:9-515:10 | 801/802 | | | | |
| 515:17-515:18 | 602, 402, 403, 801/802, 901 | | | | |
| 515:20-517:13 | 801/802, 602, 402/403, 701/702 | 517:14, 517:18-527:22 | | | |
| 517:15-517:17 | | | | | |
| 517:25-518:1 | 801/802 | 517:23-517:24 | | | |
| 518:3-518:24 | 801/802, 602, 701/702 | | | | |
| 519:4-520:3 | 701/702 | | | | |
| 519:22-520:3 | 701/702 | | | | |
| 520:10-520:16 | 602 | | | | |
| 520:21-520:23 | | 520:24-521:2 | | | |
| 521:3-521:13 | 801/802, 403 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 521:15-521:16 | 801/802, 403 | | | | |
| 521:24-522:21 | 602, 801/802, 403 | | | | |
| 522:25-523:20 | 403, 801/802 | | | | |
| 523:22-524:8 | 801/802 | | | | |
| 524:15-525:17 | 801/802, 602 | | | | |
| 525:24-528:24 | 801/802, 602, 701/702, 403 | | | | |
| 530:9-531:5 | 403, 701/702 | | | | |
| 531:12-531:12 | | | | | |
| 531:14-533:16 | 602 | | | | |
| 534:12-535:5 | 801/802, 901 | | | | |
| 535:13-535:14 | 801/802, 901 | | | | |
| 535:16-537:23 | 801/802, 901, 701/702, 602 | | | | |
| 537:25-539:11 | 701/702, 801/802, 402, 403 | | | | |
| 539:13-539:17 | 402, 403 | | | | |
| 539:19-540:9 | 701/702 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 540:17-540:18 | | 540:10-540:12 | | | |
| 540:21-543:15 | 602, 701/702, 402, 403 | | | | |
| 543:17-544:13 | 402, 403, 701, 702, 602 | | | | |
| 545:3-545:14 | | 545:15-546:10 | Rel., RP | | |
| 547:19-547:23 | | 546:20-547:12, 548:9-18 | | | |
| 548:25-549:2 | 602 | | | | |
| 549:4-549:11 | | | | | |
| 549:17-550:14 | 602, vague | 551:1-10 | Rel. | | |
| 551:22-552:4 | Strike, 701/702 | 551:18-21 | | | |
| 553:12-553:19 | | 553:7-553:11, 553:20-554:1 | | | |
| 561:8-561:8 | | | | | |
| 561:10-561:14 | | 561:24, 562:2-562:2 | Inc. | | |
| 562:22-562:23 | | 562:24-564:2 | NC | 564:3-564:7 | |
| 564:3-564:7 | | 564:8-564:21 | | 564:22-564:3 | 403 |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 564:22-565:3 | | 565:4-565:6, 565:11-566:14 | | 565:7-565:10 | 403 |
| 567:9-567:9 | | 567:10-567:17 | Rel. | | |
| 567:18-567:21 | 106 (567:22-567:23) | 567:22-567:23, 567:24-568:9, 568:12-568:20, 569:7-569:15, 569:25-570:12, 570:18-571:4, 571:10-571:21 | | 570:13-570:17 | 403 |
| 571:22-572:11 | | 572:13-572:13 | Inc. | | |
| 584:3-584:12 | 801/802, 901, 403 | | | | |
| 584:24-584:25 | 801/802, 901, 403 | 586:2-586:5, 586:23-587:18, 587:25-588:3, 588:7-588:9 | NC, Rel. | | |
| 588:14-589:18 | 801/802 | | | | |
| 589:20-590:9 | 403 | 590:20-590:23 | | 589:16-590:19 | 106, improper counter-counterdesignation |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 607:12-607:12 | | | | | |
| 607:14-607:14 | | | | | |
| 608:17-609:16 | 701/702, 602, 403 | 609:22-610:2, 613: 4-613:18, 613:23-25, 614:2-13, 614:20-614:23, 615:3-615:18, 617:7-12 | NC, Rel. as to 613:4-613:18, 614:2-614:13, 614:20-614:23, 615:3-615:18 | 614:14-614:19 | Counsel, 106 |
| 611:12-611:16 | | 605:17-21 | | | |
| 612:13-613:3 | Strike, 701/702 | | | | |
| 615:22-616:5 | | | | | |
| 616:25-617:6 | Strike, 701/702 | 616:6-616:16 | NC | 615:22-616:5 | 701/702, 801/802, 602 |
| 617:13-617:25 | 602, 701/702 | | | | |
| 618:7-618:23 | 602, 701/702 | 618:24-620:1 | | 620:10-620:11 | Improper counterdesignation, 602 |
| 620:2-620:9 | 602, 701/702 | 620:11 | | | |
| 620:12-620:13 | 602, 701/702 | | | | |
| 635:2-635:20 | 801/802 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 637:2-639:25 | 602, 403, 701/702 | 635:21-637:1 | | | |
| 640:3-640:4 | | | | | |
| 640:13-643:15 | | | | | |
| 640:18-643:15 | 801/802, 701/702, 602 | | | | |
| 643:17-647:1 | 701/702, 602, 403, 801/802 | 595:1-6, 623:2-6 | | | |
| 647:7-647:22 | Leading, 602, 403 | | | | |
| 648:2-649:11 | 403, leading, 602 | | | | |
| 649:20-651:13 | 602, | 653:9-19 | Rel. | 548:25-549:2, 549:4-549:11, 549:17-549:22 | 403 |

## L.    KELLY GLIVAR (MARCH 1, 2012)

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 684:4-684:16 | | | | | |
| 685:20-688:3 | 401/402/403 | | | | |
| 688:8-689:6 | 401/402/403, 602 | | | | |
| 689:17-690:2 | | 690:3-9 | NC | | |
| 690:24-692:1 | 401/402/403 | | | | |
| 695:22-697:8 | 106, 401/402/403, 602 | 697:9 | Rel. | 698:4-7 | 106, 401/402/403 |
| 698:14-704:19 | 401/402/403, 602, 701/702, Counsel | | | | |
| 705:8-707:5 | 401/402/403, 602, Counsel | | | | |
| 707:8-707:19 | 401/402/403, 602 | | | | |
| 707:21-707:24 | | | | | |
| 708:4-708:13 | 401/402/403, 602, 701/702 | | | | |
| 708:15-708:24 | 401/402/403, 602, 701/702 | | | | |
| 711:23-712:8 | 401/402/403, 602 | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 712:13-715:7 | 401/402/403, 602, 701/702, 106, Counsel | 715:8-19 | | | |
| 715:20-21 | 401/402/403, Counsel | | | | |
| 716:3-5 | Court | | | | |
| 716:11-717:9 | 401/402/403, 106 | 717:10-18 | NC, Rel. | | |
| 717:20-719:23 | 401/402/403, 602, 701/702, 801/802, 106 | 719:24-720:2 | NC, Rel. | | |
| 720:3-720:14 | 106 | 720:15-722:12, 722:18-25 | NC, Rel. | 723:1-723:16 | 401/402/403, 601, 701/702 |
| 723:1-723:16 | 401/402/403, 602, 701/702 | | | | |
| 724:2-726:21 | 401/402/403, 602, 701/702 | | | | |
| 726:25-727:10 | 401/402/403, 602, 801/802 | | | | |
| 727:15-728:4 | 401/402/403, 602, 801/802 | | | | |
| 728:7-728:19 | 401/402/403, 602 | 728:20-23 | NC, Rel. | 728:24, 729:7-10 | 401/402/403 |
| 729:1-6 | Counsel | | | | |
| 729:11-729:13 | 401/402/403, 602, 701/702 | | | | |
| 729:17-730:12 | 401/402/403, 602, 701/702 | 730:15-731:13 | NC, Rel. | 731:14-732:3 | 401/402/403, 701/702 |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 732:5-732:12 | 401/402/403, 602, 701/702 | | | | |
| 733:17-734:16 | 401/402/403, 602, 106 | 735:3-4 | NC | | |
| 734:19-735:2 | 401/402/403, 602 | | | | |
| 735:5-736:14 | 401/402/403, 602, 701/702 | | | | |
| 736:20-736:22 | 401/402/403, 602, 701/702 | | | | |
| 736:24-738:2 | 401/402/403, 602, 701/702 | | | | |
| 738:8-738:14 | 106 | 738:15-17 | NC | | |
| 738:18-738:22 | 106 | 738:23-739:1 | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| | 401/402/403, 602, 701/702 | 744:8-746:7; 747:2-22; 751:14-16; 752:8-25; 753:1-10; 754:4-7; 754:21-756:4; 756:18-21; 757:24-758:17; 759:3-761:20; 761:22-25; 762:6-16; 762:18-763:15; 764:25-765:2; 765:4-16; 765:21-23; 766:2-17; 766:23-24; 767:4-14; 767:17-769:4; 769:6; 769:22-25; 770:1-771:14; 772:1-3; 772:11-13; 772:21-773:25; 774:6-18; 774:22-24; 775:6-777:1; 777:6-778:17; 778:24-779:22; 780:6-11; 780:15-19; 780:23-781:24; 782:3-784:1; 784:4-786:15; 786:21-787:3; 787:11-789:14; 790:7-791:4; 791:8-10; 791:15-792:20; 792:25-794:10; 794:16-24 | NC (as to all); Rel. (744:8-746:7; 747:2-747:22; 751:14-751:16; 752:8-753:10; 764:25-765:2; 765:4-765:16; 774:6-774:18; 774:22-774:24; 775:6-777:1; 777:6-778:17; 778:24-779:22; 780:6-780:11; 780:15-780:19; 780:23-781:24; 782:3-784:1; 784:4-786:15; 787:11-789:14; 790:7-791:4; 791:8-791:10; 791:15-792:20; 792:25-794:10); FD (751:14-751:16; 752:8-753:10; 754:4-754:7; 754:21-756:4; 756:18-756:21; 757:24-758:17; 762:6-762:16; 762:18-763:15; 764:25-765:2; 765:4-765:16) | 700:12-18; 754:8-9; 756:5-15; 756:22-757:23; 763:16-764:24; 765:17-20; 774:1; 774:19-21; 730:16-732:3; 802:19-21; 803:21-804:8; 730:16-732:3; 803:21-804:8; 726:5-727:10; 794:11; 794:25-795:11; 795:13-796:13; 797:2-16 | 401/402/403, 602, 701/702 |
| 739:8-740:11 | | | | | |

| Hospira's Designations | Eurohealth's Objections to Hospira's Designations | Eurohealth's Counter Designations | Hospira's Objections to Eurohealth's Counter Designations | Hospira's Counter-Counter Designations | Eurohealth's Objections to Hospira's Counter-Counter Designations |
|---|---|---|---|---|---|
| 797:2-797:16 | 106; 401/402/403 | 797:18-22; 797:25-799:2 | NC, Rel., FD | | |

| Plaintiffs' Objection Legend | |
|---|---|
| **Code** | **Objection** |
| Rel. | Not relevant, FRE 401, 402; |
| FD | No Foundation for testimony (assumes facts not in evidence, speculative, lacking reasonable basis or logical support), FRE 602, 611; |
| H | Hearsay, FRE 801-802, 805; |
| BE | Violates best evidence rule, FRE 1002 |
| LC | Testimony regarding purely legal matter or legal conclusion which is unhelpful and waste of time, FRE 701, 403; |
| LO | Improper lay opinion on issue requiring expert testimony, FRE 701 |
| MIS | Mischaracterization of evidence, misstatement of testimony, FRE 611; |
| C/O | Contains counsel colloquy or objections, FRE 401-403, 611; |
| Inc. | Incomplete designation (e.g., missing testimony) |
| NC | Not a proper counter-counter designation |
| NR | Non-responsive answer, FRE 611; |
| RP | Probative value, if any outweighed by risk of prejudice, confusion, waste or time, cumulation/duplication of evidence, FRE 401-403; |

| S30 | Outside the scope of 30(b)(6) topics, FRCP 30(b)(6); |
| --- | --- |
| SP | Calls for speculation, FRE 401-403, 602, 701 |

| Defendants' Objection Legend | |
| --- | --- |
| **Code** | **Objection** |
| 26 | Question or response beyond scope of opinions in expert report |
| 30(b)(6) | Question or response beyond scope of the witness' Rule 30(b)(6) designation |
| 32(a) | Improper Designation |
| 105/NAT | Not admissible against Defendants |
| 106 | Incomplete designation (parenthetical identifies testimony necessary for completeness) |
| 402 | Not relevant |
| 403 | Any relevance substantially outweighed by confusion, prejudice or waste of time |
| 408 | Inadmissible evidence of compromise or offers to compromise |
| 602 | No foundation, calls for speculation, or speculative response |
| 701/702 | Improper expert testimony |
| 801/802 | Hearsay |
| 901 | Requires proof of authenticity as a condition precedent to its admissibility |
| Counsel | Inadmissible statement by counsel |
| Hypothetical | Incomplete or improper hypothetical |
| Leading | Question is leading |
| Priv | Protected material subject to the attorney-client privilege or attorney work product doctrine |
| Strike | Nonresponsive answer |
| Vague | Question is vague |